SO ORDERED.

*Cathy Seibel*

CATHY SEIBEL, U.S.D.J.

**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK**

S&R DEVELOPMENT ESTATES, LLC,

*Plaintiff,*

v.

TOWN OF GREENBURGH, NEW YORK,

*Defendant.*

12/23/20

No. 7:16-cv-08043-CS-PED

### PROPOSED AMENDED JOINT PRETRIAL ORDER

The parties submit the following proposed amended joint pre-trial order:

1. **Full caption of the action.**

   The full caption of the case is above.

2. **Identification of trial counsel.**

Patrick Strawbridge
CONSOVOY MCCARTHY PLLC
Ten Post Office Square
8th Floor South PMB #706
Boston, MA 02109
T: (617) 227-0548
patrick@consovoymccarthy.com

Bryan Weir
Alexa R. Baltes
Daniel Shapiro
CONSOVOY MCCARTHY PLLC
1600 Wilson Blvd., Suite 700
Arlington, VA 22201
T: (703) 243-9423
F: (703) 243-8696
bryan@consovoymccarthy.com
lexi@consovoymccarthy.com
daniel@consovoymccarthy.com

Daniel S. Moretti
James M. Woolsey III
Tina S. Bhatt
LANDMAN CORSI BALLAINE & FORD P.C.
120 Broadway, 13th Floor
New York, NY 10271
T: (212) 238-4800
F: (212) 238-4848
dmoretti@lcbf.com
jwoolsey@lcbf.com
tbhatt@lcbf.com

*Attorneys for Defendant*

*Attorneys for Plaintiff*

**3.  Brief statement concerning subject matter jurisdiction.**

Plaintiffs' claims arise under the federal laws 42 U.S.C. §3604 and 42 U.S.C. §1983. The Court thus has subject matter jurisdiction under 28 U.S.C. §§1331, 1343(a)(3), and 1343(a)(4). Defendant agrees that the Court has subject matter jurisdiction.

**4.  Brief summary of the parties' claims and defenses to be tried.**

A.  Plaintiff's summary of claims.

The following claims against Defendant will be tried:

- Count I: The Town violated the Fair Housing Act by making housing unavailable because of familial status. 42 U.S.C. §3604.

- Count III: The Town violated the Fair Housing Act by making housing unavailable because of race. 42 U.S.C. §3604

- Count IV: The Town violated the Fair Housing Act by making housing unavailable, which caused a disparate impact on families with children. 42 U.S.C. §3604

- Count VI: The Town violated the Fair Housing Act by making housing unavailable, which caused a disparate impact on racial minorities. 42 U.S.C. §3604

- Count VIII: The Town violated the Equal Protection Clause by intentionally discriminating against racial minorities. 42 U.S.C. §1983.

The following claims were previously asserted against Defendant and will not be tried:

- Count IX: Violation of substantive due process under 42 U.S.C. §1983.

- Count X: Violation of procedural due process under 42 U.S.C. §1983.

B.  Defendant's summary of defenses.

The following defenses will be tried:

1. S&R's claims are barred by the statute of limitations. 42 U.S.C. § 3613(a)(1)(A); 42 U.S.C. § 1983.

2. The evidence fails to prove that the Town made housing unavailable to either families with children or racial minorities.

3. The evidence fails to prove that animus toward either families with children or racial minorities was a motivating factor.

2

4. The evidence fails to prove that the Town knowingly acted in response to community pressure that it understood to be motivated by animus toward either families with children or racial minorities.

5. The Town's actions with respect to the Property did not perpetuate segregation.

6. The evidence fails to prove that the challenged conduct resulted in a disparate impact or disproportionate effect on either families with children or racial minorities.

7. The evidence fails to prove that S&R was treated differently from other similarly-situated developments based on race without any rational basis.

8. The Town had legitimate, non-discriminatory reasons for its actions.

9. The Town's actions did not proximately cause S&R's alleged damages.

10. S&R did not suffer lost profits.

11. S&R is not entitled to damages for the Troys' diverted time.

12. S&R failed to mitigate or otherwise act to lessen or reduce the alleged damages.

13. S&R's alleged damages resulted from its own culpable conduct and unclean hands.

14. S&R's alleged damages are speculative and unsupported by the evidence.

15. The evidence does not support an award of punitive damages.

16. The Town reserves the right to assert additional defenses based on the specific claims and issues asserted by Plaintiff at trial.

The following defenses were previously asserted by Defendant and will not be tried:

> defenses asserted solely in response to S&R's dismissed due process claims; subject matter jurisdiction; immunity defenses; standing; that the challenged actions do not constitute a policy, practice, or custom for purposes of the first element of the FHA disparate impact claim; ripeness; abstention; waiver; laches; estoppel; mootness.

## 5. **Jury demand.**

Plaintiff has demanded a jury trial, *see* Doc. 78, and Defendant agrees that the case will be tried to a jury. The Court has set the trial for 15 days. *See* Minute Entry (Sept. 29, 2020).

## 6. **Magistrate judge.**

The parties have not consented to trial of the case by magistrate judge.

3

**7. Stipulations or agreed statements of fact or law.**

The parties do not have any agreed statements of fact or law at this time.

**8. Witness list and summary of testimony.**

    A. Plaintiff's witness list.

Plaintiff intends to call the following witnesses at trial:

    **(1) Rick Troy:** S&R's purchase of the Property; S&R's decision to develop it with multi-family housing; S&R's meetings with Town officials and residents; the Town's various efforts to prevent S&R from developing the Property; opposition from the Edgemont community; and the damages that S&R has incurred as a result of the Town's efforts.

    **(2) Steve Troy:** S&R's purchase of the Property; S&R's decision to develop it with multi-family housing; S&R's meetings with Town officials and residents; the Town's various efforts to prevent S&R from developing the Property; opposition from the Edgemont community; and the damages that S&R has incurred as a result of the Town's efforts.

    **(3) Paul Feiner:** The Town's various efforts to prevent S&R from developing the Property; the Edgemont community and its opposition to S&R developing the Property; Edgemont's incorporation efforts; and the *Fortress Bible* case.

    **(4) Francis Sheehan:** The Town's various efforts to prevent S&R from developing the Property; the Edgemont community and its opposition to S&R developing the Property; Edgemont's incorporation efforts; and the *Fortress Bible* case.

    **(5) Jim Ryan:** The Town's approval process; S&R's proposal to build affordable housing on the Property and the Town's treatment of that proposal; JMC's work for S&R; and S&R's attempts to move forward with developing the Property after site plan approval.

    **(6) Geoff Loftus**: The Edgemont Community Council, its opposition to S&R developing the Property, and Edgemont incorporation.

    **(7) Victoria Kniewel**: The Edgemont Union Free School District's capacity, the data the district maintains concerning its student population, and the district's communications with Town officials.

    **(8) Sue Shirken**: The Edgemont Union Free School District's capacity, data the district maintains concerning its student population, and the district's communications with Town officials.

    **(9) Mark Stellato**: The Town's first rezoning of the Property.

**(10)      Town 30(b)(6)**: The Town's approval of the comparator properties; the Town's possession of data concerning the school district; multifamily housing in Greenburgh; the Town's disclaimed reasons for why it rezoned the Property.

**(11)      Andy Beveridge (Expert)**: The racial makeup of the Town's various communities; the location of affordable-housing units in the Town and the Town's racial segregation; the impact on protected groups caused by the Town blocking S&R's market-rate and affordable-housing proposals.

**(12)      Patrick Craig (Expert):** The damages that S&R has suffered as a result of the Town blocking S&R's market-rate and affordable-housing proposals.

**(13)      Terri Belkas-Mitchell (Expert)**: The damages that S&R has suffered as a result of the Town blocking S&R's affordable-housing proposal.

**(14)      Tim Van Noy (Expert):** The damages that S&R has suffered as a result of the Town blocking S&R's market-rate and affordable-housing proposals.

B.   Defendant's witness list.

1.   The Town expects to call the following witnesses at trial:

**(1) Paul Feiner**, Town Supervisor: his duties and responsibilities; the operation of the Town, its budget, and the various Town Departments and Boards; the Town's history of support for diversity, including inclusionary zoning practices and support for public, affordable, and workforce ("affordable") housing; the Town's support for and purchases of property for open space preservation and parks, including the Greenburgh Nature Center ("GNC") and the 1996-1997 public discussion and Town enactment of a Conservation District overlay; Dromore Road; the Central Avenue Mixed-Use Impact ("CA") District; community concerns with respect to Central Avenue development, property assessments, taxes, and the schools; the 2006-2007 proposed Moratorium; the Town's relationship with respect to the various school districts within the Town; S&R Development Estate's ("S&R") various proposals for 1 Dromore Road ("the Property"), including S&R's proposals to donate the Property; his interactions and communications with S&R and its representatives; the 2007 zoning map change and 2012 map amendments; the Property's Restrictive Covenants; his communications and interactions with representatives of the GNC, the Sisters of the Blessed Sacrament ("Sisters"), the Edgemont Community Council ("ECC"), the Edgemont School District, and other Town groups and individuals; the development and contents of the 2016 Comprehensive Plan; and the Edgemont incorporation effort, and any other topics covered in his depositions.

**(2) Francis Sheehan**, Town Councilmember: the operation of Town government; Town zoning and planning policies and procedures; the Town's role in the development of affordable housing; the role and responsibilities of the Greenburgh Housing Authority ("GHA"); diversity in the Town; the Town's support for and purchases of property for open space preservation and parks, including the GNC; the Town's relationship with respect to the various school districts in the Town; the CA District; community concerns with respect to Central Avenue development, property assessments, taxes, and the schools; the 2006-2007 proposed Moratorium; S&R's

various proposals for the Property, including S&R's proposals to donate the Property; S&R's various site plan applications; the Edgemont Community Council ("ECC") and other Town civic associations; the 2007 zoning map change; the development and enactment of the Town's 2008 zoning legislation affecting the CA District; the Town's 2012 zoning map amendments; the development and contents of the 2016 Comprehensive Plan; the Zoning Map notation concerning the Property; Dromore Road; and the Restrictive Covenants on the Property, and any other topics covered in his depositions.

(3) **Steve Bass**, Former Town Councilmember: the operation of Town government; the GNC; the CA District; community concerns with respect to Central Avenue development, property assessments, taxes, and the schools; the 2006-2007 proposed Moratorium; the ECC and other civic associations; S&R's 2006-2007 proposals for the Property, including its donation proposals and its 2007 site plan application; his interactions and communications with S&R and its representatives; and the 2007 zoning map change, and any other topics covered in his deposition.

(4) **Garrett Duquesne**, Town Commissioner of DCDC: the operation, practices, and procedures of the DCDC, including SEQRA review and the site plan approval process; Town zoning, planning, and demographics; the Town's role in the development of multi-family and affordable housing; the CA District; the development and contents of the 2016 Comprehensive Plan; S&R's various site plan applications; Dromore Road; the approval of S&R's site plan and the status of S&R's proposed project thereafter through the present; various financial grants and grant programs administered by the Town; the Mortgage data addressed in his Declaration; and the Restrictive Covenants, and any other topics covered in his depositions or declarations.

(5) **Thomas Madden**, Former Town Commissioner of the Department of Community Development and Conservation ("DCDC"): the operation, practices, and procedures of the DCDC, including SEQRA review and the site plan approval process; Town zoning and planning; the Town's role in the development of multi-family and affordable housing; the CA District; the 2006-2007 Proposed Moratorium; S&R's various site plan applications; his communications and interactions with S&R and its representatives; Dromore Road; the 2007 zoning map change; the development and enactment of the Town's 2008 zoning legislation affecting the CA District; the 2012 map amendments; the development of the 2016 Comprehensive Plan and the subjects addressed therein; the Restrictive Covenants on the Property, and any other topic covered in his deposition or declaration.

(6) **Hugh Schwartz**, Member, Town Planning Board: Planning Board procedures and practices, including SEQRA review and the site plan approval process; Town zoning and planning; the CA District; community concerns with respect to Central Avenue development, property assessments, taxes, and the schools; the 2006-2007 proposed Moratorium; the ECC and other civic associations; the Property and S&R's various site plan applications; Dromore Road; multifamily and affordable housing in the Town, including the development and enactment of the Town's 2008 zoning legislation affecting the CA District; the Town's 2012 zoning map amendments; the Restrictive Covenants on the Property; the development and contents of the 2016 Comprehensive Plan; and the Edgemont incorporation effort, and any other topics covered in his deposition or declaration.

(7) **Richard Troy**, Principal and Managing Member, S&R Development Estates LLC ("S&R"): his background, education, and legal and real estate experience; the formation of S&R; the 2004 Operating Agreement of Dromore, LLC ("Operating Agreement"); the litigation against Philip Thomas, negotiations and the settlement thereof; due diligence activities and findings related to the Property and its valuation prior to the execution of the Operating Agreement up to and including S&R's purchase of the Property from Philip Thomas in May 2006 and thereafter, including the Restrictive Covenants on the Property; S&R's title insurance policy; S&R's development rights with respect to the Property, 2004 to the present; S&R's actions and intentions with respect to development of the Property, 2004 to the present, including, but not limited to, all communications with its agents, representatives, consultants and potential buyers, investors and lenders, the Town and its residents, including, but not limited to, site plan applications; S&R's discrimination claims; S&R's damage claims; S&R's current and prior litigations and proceedings over the Property, including litigations against the Town; his testimony in the current and all prior litigations and proceedings over the Property; and S&R's litigation and settlement with the Sisters, and any other topic covered in his depositions or affidavits.

(8) **Stephen Troy**, Principal, S&R: his background, education, and legal and real estate experience; the formation of S&R; the 2004 Operating Agreement of Dromore, LLC ("Operating Agreement"), including, but not limited to, communications with Philip Thomas; the litigation against Philip Thomas, negotiations and the settlement thereof; due diligence activities and findings related to the Property and its valuation prior to the execution of the Operating Agreement up to and including S&R's purchase of the Property from Philip Thomas in May 2006 and thereafter, including the Restrictive Covenants on the Property; S&R's title insurance policy; S&R's development rights with respect to the Property, 2004 to the present; S&R's actions and intentions with respect to development of the Property, 2004 to the present, including, but not limited to, all communications with its agents, representatives, consultants and potential buyers, investors and lenders, the Town and its residents, including, but not limited to, site plan applications; S&R's discrimination claims; S&R's damage claims; S&R's current and prior litigations and proceedings over the Property, including litigations against the Town; his testimony in the current and all prior litigations and proceedings over the Property; and S&R's litigation and settlement with the Sisters, as well as any other topic covered in his deposition.

(9) **Howard Gelbtuch**, Greenwich Realty Advisors, Inc.: his work in connection with the Property both as an appraiser and a real estate broker; his communications with S&R and with various potential investors and/or joint venture partners on behalf of S&R; his communications with S&R regarding the potential tax benefits of a conservation easement donation of the Property; the usual and customary due diligence investigations conducted by real estate investors or lenders in connection with their consideration of properties for investment or purchase, and any other topic covered in his deposition.

(10) **Alexander Roberts**, Executive Director, Community Housing Innovations: affordable housing in Westchester County; obstacles to affordable housing development; affordable housing funding; affordable housing in the Town; his work with the Town in the development of affordable housing; the County's model zoning ordinance; the Town's zoning laws; communications and interactions with S&R and the Town concerning S&R's affordable housing site plan application, including demographic analyses of the Greenville CDP and

7

comparisons with surrounding areas; S&R's proposed affordable housing plan and his contemplated co-development partnership with S&R; options, including timing, for financing of S&R's proposed affordable housing development; communications with S&R regarding the rents to be charged in its proposed affordable housing development, and any other topic covered in his deposition.

(11)   **Victor Carosi**, Former Town Commissioner of Public Works: Dromore Road; his communications and interactions with S&R's representatives, Town officials and staff with respect to the Property, including the matter of a road permit, and any other topic covered in his deposition.

(12)   **John Madeo**, Executive Vice President, Mountco: financing and development of affordable housing in Westchester County; S&R's claims for damages with respect to its proposed development of affordable housing on the Property, including various site plan applications, the Restrictive Covenants, and the likelihood of LIHTC financing, as well as other subjects covered in his reports and deposition.

(13)   **Jonathan Bernz**, President, Hudson Property Advisors LLC: his appraisals of S&R's Property, including its current market value, his analysis of S&R's Property appraisals, as well as other subjects covered in his reports and deposition.

(14)   **Frank Cantatore**, President, Cantatore Industries: S&R's due diligence before acquiring an interest in the Property; S&R's 2007 site plan application; the Restrictive Covenants, and S&R's claims for damages, as well as other subjects covered in his reports and deposition.

(15)   **William A.V. Clark,** Ph.D., U.C.L.A. Professor: S&R's disparate treatment and disparate impact claims, including all subjects covered in his reports and deposition.

2.   The Town may call the following witnesses at trial if the need arises:

(16)   **Mark Stellato** (possibly by designation), Former Commissioner of DCDC: the operation, practices, and procedures of the DCDC, including SEQRA review and the site plan approval process; Town zoning and planning; the Town's role in the development of multi-family and affordable housing; the 2006-2007 Town discussions about updating the Comprehensive Plan and revising the zoning code; the CA District; the 2006-2007 proposed Moratorium; and the 2007 zoning map change.

(17)   **Eve Bunting Smith**, Acting Chair, Zoning Board of Appeals ("ZBA"): the role, practices and procedures of the ZBA; and the 2007 ZBA hearings and ruling on the Property.

(18)   **Rohan Harrison**, ZBA Member: the role, practices and procedures of the ZBA; the   2007 ZBA hearings and ruling on the Property.

(19)   **John Lucido**, Former Town Building Inspector: the operations of the Town's building department; the Town's process and requirements for obtaining a building permit; and his communications and interactions with S&R's representatives, Town officials and other staff with respect to the Property.

(20)      **Richard Fon**, Town Superintendent of Public Works: Dromore Road and existing development in the area; usual and customary developer practices and sequencing for residential development in the Town; and his communications and interactions with S&R's representatives, Town officials and other staff with respect to the Property, and any other topic covered in his declaration.

(21)      **Edye McCarthy**, Town Assessor: the assessed value and fair market value of the Property from 1990s to the present; tax petitions and/or tax certiorari proceedings involving the Property; land values, generally, throughout the Town; assessed values of other multifamily and single family properties within the Town, including affordable and workforce housing; the practices and procedures of the Assessor and developers in connection with the development of affordable and workforce housing in the Town; town-wide revaluation and reassessment, and any other topic covered in her declaration.

(22)      **Vincent Ferrandino,** Ferrandino & Associates Inc.: affordable housing in the Town, including all matters discussed in the May 1996 Affordable Housing Study (Exhibit 513); and the development of the Town's 2016 Comprehensive Plan.

(23)      **William Lawyer** (possibly by designation), Former Executive Director of the GNC: the GNC's mission, programs, operation, organization, and community usage; the history of the Town's various open space acquisitions, including the GNC, and their value to the community; the 1996-1997 public discussion and Town enactment of the Conservation District overlay in the Dromore Road area; the Property and its zoning history; his communications and interactions with S&R and its representatives, GNC representatives, Town officials, and others in connection with S&R's proposed donation of the Property; and his 2007 submission on behalf of the GNC to the ZBA regarding the Property.

(24)      **Michael Sims**, Former President of the GNC Board: the GNC mission, programs, operation, organization, and community usage; the GNC grounds and the surrounding neighborhood; his communications and interactions with S&R and its representatives, GNC representatives, Town officials, and others over S&R's various proposals with respect to the Property, including its 2007 proposed donation of the Property.

(25)      **Margaret Tjimos Goldberg**, Former GNC Board of Directors President and Executive Director: the GNC's mission, programs, operation, organization, and community usage; the GNC grounds and the surrounding neighborhood; her communications and interactions with S&R and its representatives, GNC representatives, Town officials, and others regarding the Property, including the Restrictive Covenants on the Property.

(26)      **Robert Bernstein**, Member and President, Edgemont Community Council (ECC): his involvement in community affairs; the 2006-2007 proposed Moratorium; S&R's 2007 donation proposal; his communications and interactions with S&R or its representatives, Town officials and others regarding the Property; the 2012 zoning map amendments; his and the ECC's communications with the Town regarding the development and contents of the 2016 Comprehensive Plan; Ross v. Town of Greenburgh et al; the Restrictive Covenants, including

9

related litigation and the settlement thereof; and Edgemont incorporation efforts, and any other topic covered in his depositions.

(27)   **Michelle McNally**, Member and Former President, ECC, Former member, Edgemont School Board: her participation in the 1996-1997 public discussion of the Town's enactment of a Conservation District in the Dromore area; school budget and other school issues and related resident taxpayer concerns; the 2006-2007 proposed Moratorium, S&R's 2007 donation proposal; her communications and interactions with S&R, Town officials and others regarding the Property.

(28)   **Sister Mary Francis Blackmore** and/or **Sister Mary Angela Jolly**, Sisters of the Blessed Sacrament and residents of Dromore Road: the history and reason for the Nuns' move to Dromore Road; the Restrictive Covenants on the Property; and their 2019 settlement with S&R, as well as any other topics covered in their depositions.

(29)   **Gary Spilatro**, Architect: the services performed for S&R in connection with the Property's appraisal; communications and interactions with S&R and its appraiser, Howard Gelbtuch, with respect to the Property.

(30)   **John Sullivan**, Sullivan Architecture, PC: his development experience in the Town, including sequence and timing of site plan approvals; his work for S&R in connection with the Property, including all communications with S&R's, its representatives, and the Town; S&R's February 2, 2007 site plan application and subsequent applications; Dromore Road, the Monastery and the GNC, as well as any other topic covered in his deposition.

(31)   **Gary Warshauer**, Warshauer Mellusi Warshauer Architects PC: his experience as an affordable housing architect; architectural guidelines under HCR; affordable housing funding; the Town's site plan approval process; the architectural services he has provided to S&R; and his communications and interactions with S&R, its representatives and the Town regarding the Property, as well as any other topic covered in his deposition.

(32)   **James Ryan**, Principal, JMC: his experience as an engineer for developments in the Town, including his experiences with the Town Planning Board; his work on S&R's site plan applications for the Property; his communications and interactions with S&R, its representatives, Town officials, and the Town Planning Board regarding the Property, including Town approval of the site plan, Dromore Road, the restrictive covenants, and the status of S&R's project up through the present, including any other topic covered in his deposition or affidavit.

(33)   **Jeffrey Mitzner**, Senior Vice President, First American Title Insurance Company: the First American Title Insurance policy on S&R's Property, including amendments thereto; communications with S&R or its representatives with respect to the Property and its Restrictive Covenants, and any related topics covered in his deposition.

(34)   **Teuta Ahmedi,** Former Assistant to Philip Thomas: her communications with Philip Thomas with respect to the Property and S&R.

(35)    **Janet Giris**, Delbello, Donellen, Weingarten, Wise & Wiederkerh, LLP and former Deputy Town Attorney: the 1996-1997 public hearings and Town enactment of the Conservation District overlay in the Dromore Road area; her communications and interactions with the Town regarding the Property; non-privileged facts and communications in connection with her representation of S&R, including S&R's donation proposal and its February 2, 2007 site plan application.

(36)    **Susan Shirken**, Assistant Superintendent, Edgemont Union Free School District: student enrollments; the student population; District class size norms, practices and/or policies; school building capacity and space utilization; school budgets, capital bonds, and school finances, including revenues and expenditures; the Edgemont tax base; tax certioraris; the 2006-2007 reports of the District Government & Demographic Committee; and communications with the Town regarding these matters, and any other topic covered in her deposition.

(37)    **Victoria Kniewel**, Superintendent of Schools, Edgemont Union Free School District: the operation and management of the Edgemont School District from 2013 to the present; the process for selecting school board members; the Town's relationship to the District; District class size norms, practices and/or policies; school building capacity and space utilization; school budgets, capital bonds, and school finances, including revenues and expenditures; communications with the Town regarding residential development, zoning and planning; and S&R's proposed project, and any other topic covered in her deposition.

(38)    **Raju Abraham**, Executive Director, Greenburgh Housing Authority ("GHA"): The mission, history, operations and organization of the GHA, including its relationship to the Town; the financing of public housing and issues affecting the operation of the GHA and the existence and location of public housing in the Town, and related topics covered in his declaration.

(39)    **Michael D'Addio**, Principal, Tax & Business, Markum LLP: tax implications of S&R's donation proposal; tax benefits from donations of conservation easements in general; and all other subjects covered in his report and deposition.

(40)    **Ren Essene**, Chief Data Officer of the Consumer Financial Protection Bureau: authentication of HDMA data.

(41)    **Karen Belanger**, Executive Director of the Westchester-Putnam School Boards Association (WPSBA) of the Westchester-Putnam School Board Association ("WPSBA"): authentication of WPSBA data.

(42)    All witnesses necessary for purposes of foundation, rebuttal and impeachment.

C. <u>Witness Objections</u>.

S&R reiterates its prior objection to the scope of the Town's disclosed witness list, *see* Docs. 315, 321, and it does not believe the Town's modest reduction of witnesses from 47 to 41 accomplishes this Court's direction to the Town to get "the number of defense witnesses and exhibits down to a realistic and manageable number so that the JPTO serves its purpose of providing notice,"

Doc. 322. S&R still believes the Court can and should impose upper boundaries on the Town's disclosures. *See SEC v. Badian*, 822 F. Supp. 2d 352, 366-67 (S.D.N.Y. 2011) (ordering a revised pretrial disclosure). S&R further objects to Eve Bunting Smith, Rohan Harrison, Sister Mary Francis Blackmore, Sister Mary Angela Jolly, Ren Essene, and Karen Belanger because the Town did not identify them as potential witnesses in their Rule 26 disclosures. S&R also objects to portions of the Town's experts' opinions, and has filed motions in limine accordingly. S&R further reserves the right to object to testimony from the Town's 41 witnesses as irrelevant, cumulative, or otherwise unhelpful to the trial of fact.

The Town reserves all objections to S&R's witnesses and may object at the time of trial. The Town further responds that it has made a diligent, good faith effort to reduce the number of witnesses in this case, in which Plaintiff has made allegations of over ten years of discriminatory conduct, including claims for compensatory and punitive damages.

12

9. **Deposition designations.**

| Steven Belasco | | | |
|---|---|---|---|
| **Town Designations** | **S&R Objections** | **S&R Counter Designations (if Town designations are admitted)** | **Town Objections** |
| 9:10-11:4 | Relevance, 403 | 5:10-6:14 | Relevance, 403 |
| 13:7-22 | Relevance, 403 | 7:3-14 | Relevance, 403 |
| 21:11-22:12 | Relevance, 403 | 13:23-14:20 | Relevance, 403 |
| 23:19-24:14 | Relevance, 403 | 16:23-17:8 | Relevance, 403 |
| 28:11-29:9 | Relevance, 403 | 18:2-19:5 | Relevance, 403 |
| 40:14-41:20 | Relevance, 403 | 20:17-21:10 | Relevance, 403 |
| 55:16-20 | Relevance, 403 | 22:13-18 | Relevance, 403 |
| 68:3-5 | Relevance, 403 | 67:4-68:13 | Relevance, 403; if counter-designation is admitted, the Town designates 68:19-69:24 |
| 52:14-53:5 | Relevance, 403 | | |
| 86:19-88:7 | Relevance, 403 | | |
| 89:2-11<br><br>90:25-91:13<br><br>94:2-8 | Relevance, 403 | | |

10. **Parties' exhibit lists.**

S&R reiterates its objections to the scope of the Town's exhibit list. Despite this Court's instructions that the Town reduce their list to a "reasonable number," *see* Doc. 322, the Town has gone down from 568 exhibits only to 509 exhibits.[1] S&R still believes the Court can and should impose upper boundaries on the Town's disclosures. *See SEC v. Badian*, 822 F. Supp. 2d 352, 366-67 (S.D.N.Y. 2011) (ordering a revised pretrial disclosure).

The Town again reiterates that it has made a diligent, good faith effort to reduce the number of exhibits in this case, in which Plaintiff has made allegations of over ten years of discriminatory conduct, including claims for compensatory and punitive damages. The Town further states that it was able to reduce its Exhibits by more than ten percent.

The parties' revised exhibit lists with corresponding objections are attached as Exhibit A and Exhibit B. Both parties reserve the right to use any exhibits on the other party's exhibit list. The fact that a document is on a party's exhibit list does not waive any rights that party has to object to the same document. Each party reserves the right to add exhibits with respect to events relevant to the case that may arise after the filing of the joint pretrial order.

---

[1] The Town first disclosed to S&R the exhibits it was removing late in the afternoon on Friday, December 18.

11. **Damages statement**.

S&R seeks the following damages for each of its claims:

- Lost profits: up to $14,023,439

- Carrying costs: $1,140,791

- Value of S&R's principals' diverted time between 2008 and 2017: $2,720,245

- Punitive damages: to be determined by the jury.

- Prejudgment interest to be determined by the Court.

S&R's damages expert Tim Van Noy outlines the methods for calculating S&R's damages in detail in his two expert reports, dated July 24, 2019 and August 10, 2019. In addition, S&R will prove damages for the value of its principals' diverted time. Between 2008 and 2017, the Town diverted an average of 600 hours of Rick Troy's time and 120 hours of Steve Troy's time each year from other business endeavors. Rick Troy typically earns about $380 per hour for his work on issues unrelated to the Property. Steve Troy typically earns about $350 per hour for his work on issues unrelated to the Property. To account for varying amounts of time the Troys spent on Property-related issues from year to year for the interest calculations in Schedule 6 of Tim Van Noy's July 24, 2019 report, S&R counted the number of Property-related emails they sent and received each year.

The Town reserves all objections as to S&R's claims for damages.

12. **Less than unanimous verdicts**.

The parties do not consent to a less-than unanimous verdict.

Respectfully submitted,

/s/ Bryan Weir
Patrick Strawbridge
CONSOVOY MCCARTHY PLLC
Ten Post Office Square
8th Floor South PMB #706
Boston, MA 02109

/s/ Daniel S. Moretti
Daniel S. Moretti
James M. Woolsey III
Tina S. Bhatt
LANDMAN CORSI BALLAINE & FORD P.C.
120 Broadway, 13th Floor

T: (617) 227-0548
patrick@consovoymccarthy.com

Bryan Weir
Alexa R. Baltes
Daniel Shapiro
CONSOVOY MCCARTHY PLLC
1600 Wilson Blvd., Suite 700
Arlington, VA 22201
T: (703) 243-9423
F: (703) 243-8696
bryan@consovoymccarthy.com
lexi@consovoymccarthy.com
daniel@consovoymcarthy.com

*Attorneys for Plaintiff*

December 22, 2020

New York, NY 10271
T: (212) 238-4800
F: (212) 238-4848
dmoretti@lcbf.com
jwoolsey@lcbf.com
tbhatt@lcbf.com

*Attorneys for Defendant*

## CERTIFICATE OF SERVICE

I hereby certify that on this 22nd day of December 2020, a true and correct copy of the foregoing was filed with the Clerk of the United States District Court for the Southern District of New York via the Court's CM/ECF system, which will send notice of such filing to all counsel who are registered CM/ECF users.

      /s/ *Tina S. Bhatt*     
Tina S. Bhatt
Landman Corsi Ballaine & Ford P.C.
120 Broadway, 13th Floor
New York, NY 10271
(212) 238-4800
tbhatt@lcbf.com

**Exhibit A**
S&R Development Estates, LLC
Exhibit List

| | S&R Development's Exhibit List (12.22) | | | |
|---|---|---|---|---|
| Exhibit | Description | Date | Bates Number | Town Objection |
| 21 | Howie Gelbtuch Appraisal | Thursday, September 22, 2005 | S&R000520 | * |
| 28 | Email from Peter Rosenbaum to Rick Troy | Thursday, June 8, 2006 | S&R013456 | * |
| 29 | Email from Howie Gelbtuch to Rick Troy | Thursday, June 8, 2006 | S&R013453 | * |
| 37 | Email from Brian Carcaterra to Rick Troy | Tuesday, July 11, 2006 | S&R013341 | * |
| 42 | Email from Peter Rosenbaum to Rick Troy and others | Thursday, July 13, 2006 | S&R014712 | * |
| 44 | Email fro Peter Rosenbaum to Rick Troy and Howie Gelbtuch (with original attachment) | Tuesday, July 25, 2006 | S&R015785 | * |
| 45 | Email from Howie Gelbtuch to Rick Troy and others | Wednesday, July 26, 2006 | S&R013316 | * |
| 47 | Howie Gelbtuch Appraisal | Monday, August 14, 2006 | S&R015024 | * |
| 48 | Howie Gelbtuch Appraisal | Sunday, August 14, 2005 | S&R013292 | * |
| 60 | Email from Brian Carcaterra to Rick Troy | Tuesday, January 9, 2007 | S&R013234 | * |
| 63 | Email from Michelle McNally to Steve Bass | Monday, January 8, 2007 | TOG0009615 | ** |
| 68 | Letter from Westchester County concerning the proposed moratorium | Wednesday, January 31, 2007 | TOG0009555 | * |
| 75 | Email from Steve Bass to gblist@cit-e.net re: "Dromore Road Update" | Monday, February 26, 2007 | TOG0009271 | ** |
| 80 | Email from Paul Feiner to gblist@cit-e.net re: "Extraordinary Secrecy, Favoritism, Violations of Open Meeting Law by Town Council" | Friday, July 13, 2007 | TOG0015764 | ** |
| 84 | New York State School Report Card | | SCHOOL00214 | * |
| 85 | New York State School Report Card | | SCHOOL00226 | * |
| 86 | Data concerning the Edgemont School District | | SCHOOL00001 | * |
| 92 | Email from Garrett Duquesne to Victoria Kniewel re: "Edgemont Union Free School District Charts Incremental" | Thursday, September 25, 2014 | TOG0173901 | ** |
| 93 | Emails between Garrett Duquesne, Susan Shirken, and Victoria Kniewel re: "Town of Greenburgh Comprehensive Plan" (also Ex. 93) | Tuesday, September 30, 2014 | TOG0173931 | |
| 94 | Letter from Susan Shirken to Garrett Duquesne re "Questions for School District Representatives (also Ex. 114) | Thursday, January 15, 2009 | TOG0000618 | ** |
| 102 | Email from Garrett Duquesne to Victoria Kniewel re: "Edgemont Union Free School District Appendix F" | Monday, February 16, 2015 | TOG0183626 | ** |
| 107 | Email from Paul Feiner to Victoria Kniewel concerning the school district | Friday, May 1, 2015 | TOG0190637 | * |
| 111 | Email from Garrett Duquesne to Edye McCarthy concerning affordable housing sites in Greenburgh | Tuesday, February 6, 2018 | TOG0316862 | ** |
| 113 | Email from Garrett Duquesne to Thomas Madden re: "Comp Plan School Districts" | Monday, November 3, 2008 | TOG0035762 | ** |
| 119 | Email from Paul Feiner to Bob Bernstein re: the comprehensive plan (also Ex. 226) | Monday, April 6, 2015 | TOG0186113 | ** |
| 120 | Email from Paul Feiner to the Town Board concerning complying with federal law | Tuesday, April 28, 2015 | TOG0189403 | * |
| 121 | Email from Paul Feiner to Bill Darger re: comprehensive plan | Monday, April 27, 2015 | TOG0189083 | ** |
| 123 | Draft letter to the editor of the Scarsdale Inquirer from Paul Feiner | Monday, July 18, 2016 | TOG0267521 | ** |
| 125 | Email from Garrett Duquese to Thomas Madden re: "dromore road" | Sunday, February 12, 2012 | TOG0094006 | ** |
| 126 | Email from Tim Lewis to Francis Sheehan concerning the Property's use | Sunday, July 29, 2012 | S&R016084 | * |
| 127 | Email from Garrett Duquesne to Jim Ryan re: "Building Inspector Determination" | Wednesday, January 16, 2013 | TOG0121610 | ** |
| 131 | Email from Garrett Duquesne to Thomas Madden concerning the Property | Thursday, February 21, 2013 | TOG0145679 | ** |
| 140 | Email from Bob Bernstein to Francis Sheehan re "Proposed Amendments to Central Ave Moratorium" | Thursday, February 15, 2007 | Bernstein00041 | * |
| 144 | Email from Bob Bernstein to Steve Bass and others re: "Nature Center Land Deal" | Friday, December 15, 2006 | Bernstein00008 | * |
| 145 | Email from Bob Bernstein to Aubrey Graf-Daniels re: "Zoning Maps" | Tuesday, February 14, 2012 | Bernstein00389 | * |
| 155 | Scarsdale10583 article concerning a meeting in Edgemont | Monday, April 27, 2009 | S&R001559 | * |
| 156 | Email from Bob Bernstein to Geoff Loftus re: Feiner I decision (also Ex. 309) | Thursday, January 12, 2012 | Bernstein00269 | * |
| 157 | Email from Geoff Loftus to Bob Bernstein and others re: "Dromore Road - legal status" (also Ex. 221) | Thursday, January 26, 2012 | Bernstein00279 | ** |
| 158 | Email from Paul Feiner to Bob Bernstein concerning Ariana Calderon inquiry | Monday, April 27, 2015 | TOG0188856 | ** |
| 201 | First American Title insurance policy | Wednesday, May 24, 2006 | FA000376 | * |
| 203 | S&R's Market-Rate Proposal | Friday, February 2, 2007 | S&R015046 | ** |
| 206 | Town of Greenburgh Department of Community Development & Conservation, Meeting Sign-In Sheet | Thursday, April 1, 2004 | TOG0011765 | ** |
| 210 | Letter from S&R to Thomas Madden re: developing the Property | Tuesday, December 19, 2006 | JMC 003004 | ** |
| 213 | Draft letter to Mayfair/Knollwood residents | Wednesday, April 10, 2013 | TOG0129824 | * |
| 215 | Email from Paul Feiner to MJ Smith concerning the WESTHELP property | Wednesday, May 1, 2013 | TOG0132214 | * |
| 216 | Email from Andrea Kaplan to Paul Feiner re: "moratorium on development of residential properties" | Thursday, January 4, 2007 | TOG0008814 | ** |

| 217 | Paul Feiner's Blog re: "Public Hearing Requested on Central Ave Residential Development Moratorium", https://pfeiner.blogspot.com/2007/01/public-hearing-requested-on-central.html | Thursday, January 4, 2007 | S&R005786 | * |
|---|---|---|---|---|
| 218 | Email from Paul Feiner to others re: "Longview meeting" | Wednesday, April 1, 2009 | TOG0021690 | * |
| 220 | Email from Bruce Henkin to Paul Feiner concerning Feiner I decision | Monday, January 23, 2012 | TOG0092818 | * |
| 222 | Email from Paul Feiner to resident re: the Property | Sunday, May 13, 2012 | TOG0321802 | ** |
| 223 | Email from Paul Feiner to Geoff Loftus and the Town Board concerning multifamily housing | Thursday, February 14, 2013 | TOG00144404 | ** |
| 224 | Email from Paul Feiner to Bill Darger re: comprehensive plan | Tuesday, April 28, 2015 | TOG00189305 | * |
| 225 | Email from Paul Feiner to Bob Bernstein and others concerning the comprehensive plan | Wednesday, April 29, 2015 | TOG00189806 | ** |
| 227 | Email from Paul Feiner to Margaret Goldberg re "Maping question of Dromore" | Monday, December 5, 2016 | TOG0277510 | ** |
| 228 | Email from Marty Payson to Paul Feiner and Tim Lewis re: question | Friday, December 2, 2016 | TOG00355547 | ** |
| 229 | Email from Paul Feiner to Mike Sigal re: "your opinion wanted" (also Ex. 255) | Monday, December 5, 2016 | TOG00355674 | ** |
| 230 | Letter from Paul Feiner to Margaret Goldberg re: Sisters of the Blessed Sacrament & Covenant | Monday, March 18, 2013 | GNC-FED001061 | ** |
| 232 | Email from Paul Feiner to Julie Schneyer of the Scarsdale Inquirer re: "Comments" | Monday, October 19, 2015 | TOG00228408 | * |
| 245 | Email from Paul Feiner to Town Board and Franklin Kaiman re: "Workforce Housing" | Monday, January 12, 2009 | TOG0037808 | * |
| 246 | Letter from Mark Stellato to Paul Feiner and Town Board | Monday, January 8, 2007 | TOG0012295 | ** |
| 247 | Email from Mark Stellato to Francis Sheehan concerning BFJ analysis | Wednesday, January 17, 2007 | TOG0009052 | * |
| 248 | Email from Francis Sheehan to Michelle McNally re: "central ave moratorium" | Saturday, January 13, 2007 | TOG0009007 | ** |
| 253 | Email from Francis Sheehan to Michael Sims re: "1 Dromore" | Sunday, March 18, 2007 | TOG0009353 | ** |
| 257 | Letter from Tim Lewis to Bill Harrington concerning the Property's use | Monday, July 9, 2012 | TOG0098385 | * |
| 279 | Emails between Town employees re: "Dromore Road Sidewalk Improvements" | Friday, April 22, 2016 | TOG00251504 | * |
| 281 | Email from Garrett Duquesne to Jim Ryan re Dromore Road improvements | Monday, June 13, 2016 | TOG00256617 | * |
| 282 | Email from Garrett Duquesne to Jim Ryan re: Dromore Road improvements | Thursday, August 11, 2016 | TOG00257765 | ** |
| 283 | Email from Garrett Duquesne to Jim Ryan re: Dromore Road improvements | Wednesday, January 18, 2017 | TOG0281435 | ** |
| 284 | Email from Jim Ryan to Victor Carosi re: road opening permit | Thursday, July 6, 2017 | TOG00363356 | ** |
| 285 | Letter from Jim Ryan to James Glatthaar | Wednesday, August 23, 2017 | JMC 009075 | * |
| 286 | Email from Garrett Duquesne to Jim Ryan re: road opening permit | Friday, April 15, 2016 | TOG00250796 | ** |
| 287 | Email from Victor Carosi to Jim Ryan re: road opening permit | Wednesday, May 16, 2018 | | ** |
| 294 | Email from Facebook to Paul Feiner | Tuesday, July 5, 2016 | TOG0266464 | * |
| 296 | Email from Michelle McNally to others concerning re: "CA Zone" | Thursday, April 30, 2015 | TOG00190259 | * |
| 300 | Email from Hugh Schwartz to the Planning Board re: the proposed moratorium | Wednesday, February 7, 2007 | TOG00258305 | * |
| 307 | Email from Geoff Loftus to Paul Feiner and others re: "ECC meeting - Comprehensive Plan" | Wednesday, June 22, 2011 | TOG0083603 | ** |
| 308 | ECC Meeting Minutes | Monday, January 9, 2012 | S&R003845 | * |
| 310 | Email from Geoff Loftus to Paul Feiner and others re: "Dromore Road - Building Permit" | Friday, January 27, 2012 | TOG0093261 | * |
| 311 | Paul Feiner blog post, http://pfeiner.blogspot.com/2012/01/ecc-misrepresents-my-views-on-dromore.html | Sunday, January 29, 2012 | S&R000863 | * |
| 312 | Email from Bob Bernstein to ECC members re: "Zoning maps" | Tuesday, February 14, 2012 | Bernstein00391 | * |
| 316 | ECC Memo re Dromore Defense Fund | | S&R002217 | * |
| 321 | Esplanade Site Plan Approval | Sunday, August 9, 2009 | | ** |
| 322 | Avalon Green III Site Plan Approval | Wednesday, March 12, 2014 | | ** |
| 323 | Westhab Site Plan Approval | Thursday, October 22, 2009 | TOG0056281 | ** |
| 342 | S&R's application for a variance | Thursday, December 18, 2008 | S&R001307 | ** |
| 354 | S&R Site Plan Application | Wednesday, June 20, 2012 | JMC 003292 | ** |
| 371 | Email from Jim Ryan to others concerning assisted living proposal for Property | Friday, July 20, 2012 | JMC 002513 | * |
| 374 | Expert Report of Andy Beveridge | Wednesday, July 24, 2019 | | * |
| 376 | Expert Rebuttal Report of Andy Beveridge | Tuesday, September 10, 2019 | | * |
| 381 | Expert Report of Patrick Craig | Wednesday, July 24, 2019 | | * |
| 382 | Rebuttal Report of Patrick Craig | Tuesday, September 10, 2019 | | * |
| 390 | Expert Report of Tim Van Noy | Tuesday, September 10, 2019 | | * |
| 392 | Expert Report of Tim Van Noy | Wednesday, July 24, 2019 | | * |
| 399 | Expert Report of Terri Belkas-Mitchell | Wednesday, July 24, 2019 | | * |
| 400 | Rebuttal Report of Terri Belkas-Mitchell | Tuesday, September 10, 2019 | | * |
| 432 | Scarsdale Inquirer article titled "Edgemont Inc?" | Friday, June 24, 2016 | S&R004778 | * |

| 436 | Email from Michelle McNally to Mark Stellato re: "Central Ave. moratorium" | Thursday, January 4, 2007 | TOG0008817 | ** |
|---|---|---|---|---|
| 437 | Paul Feiner blog post re: the Property, http://pfeiner.blogspot.com/2007/01/momentum-building-for-acquisistion-of.html | Saturday, January 6, 2007 | S&R000604 | * |
| 438 | Email from Michelle McNally to Tim Lewis re: draft moratorium | Saturday, January 13, 2007 | TOG0015408 | ** |
| 439 | Email from Michelle McNally to Mark Stellato re: draft moratorium | Saturday, January 13, 2007 | TOG0015407 | ** |
| 440 | Paul Feiner blog post re: the proposed moratorium, http://pfeiner.blogspot.com/2007/01/central-ave-residential-moratorium.html | Sunday, January 14, 2007 | S&R000669 | * |
| 441 | Paul Feiner letter to the editor to the Journal News | Saturday, January 13, 2007 | S&R000676 | * |
| 442 | Letter from Mark Stellato to the Edgemont School District re: "School District Data" | Thursday, February 8, 2007 | TOG0012798 | * |
| 443 | Paul Feiner blog post re: the proposed moratorium, http://pfeiner.blogspot.com/2007/01/central-ave-moratorium-on-residential.html | Sunday, January 21, 2007 | S&R000675 | ** |
| 444 | Town Board meeting transcript, TOG0012771-74, 78-97 | Wednesday, January 24, 2007 | TOG0012759 | * |
| 445 | Town Planning Board meeting minutes, Page 4, subsection b | Wednesday, February 7, 2007 | | ** |
| 446 | Email from Michelle McNally to Francis Sheehan re: proposed moratorium | Saturday, February 24, 2007 | TOG0321910 | ** |
| 447 | Email from Bob Bernstein to Steve Bass with draft press release concerning the Property | Monday, February 26, 2007 | Bernstein01406 | * |
| 448 | Town's Interrogatory Responses | | | ** |
| 452 | Email from Hugh Schwartz to others concerning affordable housing | Monday, February 11, 2008 | TOG0017038 | * |
| 453 | Town's Responses to RFAs | | | ** |
| 455 | Scarsdale Inquirer Article concerning the Property | Friday, March 13, 2009 | S&R001557 | * |
| 456 | Email from Paul Feiner to resident concerning the Property | Wednesday, April 1, 2009 | TOG0021673 | * |
| 457 | Email from Edgemont resident to Paul Feiner concerning the Property | Wednesday, June 10, 2009 | TOG0026309 | * |
| 458 | Letter to the editor of Scarsdale Inquirer concerning the Property | Friday, January 20, 2012 | S&R004607 | * |
| 459 | Letter to the editor and blog post by Ed Krauss concerning the Property | Friday, January 27, 2012 | S&R001912 | * |
| 460 | Letter from Tim Lewis to Paul Feiner and the Town Board concerning the Property | Thursday, January 26, 2012 | TOG0334791 | * |
| 461 | Email from Geoff Loftus to Paul Feiner and the Town Board concerning the Property | Wednesday, February 1, 2012 | TOG0093481 | * |
| 462 | Email from Paul Feiner to Jason Graff concerning the Property | Wednesday, May 9, 2012 | TOG0096191 | * |
| 464 | Transcript of Town Planning Board meeting, TOG00342009-10 | Tuesday, April 23, 2013 | TOG00342004 | ** |
| 466 | Email from Paul Feiner to Howard Hirsch concerning the comprehensive plan | Monday, April 28, 2014 | TOG00165909 | * |
| 467 | Email from Paul Feiner to Edgemont residents concerning the comprehensive plan | Wednesday, April 30, 2014 | TOG0166217 | ** |
| 468 | Email from Paul Feiner to Julie Hallowell concerning the comprehensive plan | Thursday, May 1, 2014 | TOG00166335 | ** |
| 469 | Email from Paul Feiner to Garrett Duquesne and Cynthia Adamson about ECC's concerns | Tuesday, September 16, 2014 | TOG00383819 | ** |
| 470 | Email from Paul Feiner with draft letter to Edgemont School Board | Wednesday, October 15, 2014 | TOG00174695 | ** |
| 471 | Email from Paul Feiner to Vivian Hua concerning multifamily housing in Edgemont | Monday, April 13, 2015 | TOG00187446 | ** |
| 472 | Email from Paul Feiner to gblist@cit-e.net concerning car dealership law | Thursday, April 23, 2015 | TOG00188536 | ** |
| 473 | Email from Paul Feiner to Francis Sheehan and others cocnerning comprehensive plan | Tuesday, April 28, 2015 | TOG00189169 | ** |
| 474 | Site plan approval for S&R affordable housing proposal | Thursday, January 7, 2016 | S&R000334 | ** |
| 475 | Email from Paul Feiner to Jeffrey Sherwin concerning multifamily development in Edgemont | Saturday, July 2, 2016 | TOG0266291 | * |
| 476 | Town Board meeeting minutes (Pages 23-24) | Monday, November 9, 1981 | | * |
| 477 | Maps showing location of the Property, the Esplanade, the Edgemont School District, and the Greenburgh C7 School District | | | |
| 478 | Letter from Sisters of the Blessed Sacrament to S&R concerning the Property's development | Saturday, March 2, 2013 | S&R002688 | ** |
| 483 | Sisters' release of covenants | Tuesday, November 19, 2019 | | * |
| 485 | Town's release of the covenants | Friday, September 6, 2019 | | ** |
| 488 | Audio recording of May 12, 2013 ECC meeting | Thursday, May 17, 2012 | | * |
| 489 | Email from Rick Troy to the Town concerning the Property's zoning depicted in the Comprehensive Plan | Wednesday, September 28, 2016 | TOG0271847 | ** |
| 500 | Feiner II trial court decision | Thursday, August 8, 2013 | | * |
| 503 | Town Comprehensive Plan | Wednesday, September 28, 2016 | | ** |
| 637 | Town Board meeting minutes, Pages 28-39 | Wednesday, September 12, 2012 | | ** |
| 638 | S&R proposed site plan | Wednesday, February 15, 2012 | TOG0004729 | * |
| 749 | Town resolution approving the third phase of the Avalon development | Wednesday, March 12, 2014 | | ** |
| 750 | Declaration of Restrictive Covenants for the Avalon development | Saturday, July 5, 2014 | TOG00174108 | ** |

| 751 | Town resolution approving the second phase of the Avalon development | Wednesday, April 28, 2010 | | ** |
|---|---|---|---|---|
| 752 | Title search for the Esplanade | Friday, April 17, 2020 | | ** |
| 753 | Property data card for the Esplanade obtains from the Town of Greenburgh | Wednesday, April 22, 2020 | | ** |
| 754 | 2006 Townhouse Plans | | S&R008550 | * |
| 774 | Town's Answer | | | * |
| 775 | Video of Town Board Meeting (Part 2 34:55-37:30, Part 3 7:30-10:40, https://greenburghg.swagit.com/play/09192011-660) | Wednesday, January 10, 2007 | | ** |
| 776 | Video of Town Board Meeting (Part 4: 6:20-Part 5-14:30,  https://greenburghny.new.swagit.com/videos/78075) | Wednesday, January 24, 2007 | | ** |
| 778 | Video of Town Board Meeting (Public Comment 1: 29:30-30:45, Public Comment 2 12:40-15:40, 21:30-24:35, 31:30-Part 3 0:00-1:35, https://greenburghny.new.swagit.com/videos/01252012-719) | Wednesday, January 25, 2012 | | ** |
| 780 | Video of Planning Board Meeting (Part 1: 25:00-25:50, https://greenburghny.new.swagit.com/videos/79083) | Wednesday, April 17, 2013 | | ** |
| 781 | Video of Comprehensive Plan Steering Committee Hearing (Speakers beginning at 52:15, 53:45, 1:14:30, 1:17:50, 1:29:25, https://greenburghny.swagit.com/play/04292014-855) | Tuesday, April 29, 2014 | | ** |
| 782 | Video of Comprehensive Plan Steering Committee Hearing (Speaker beginning at Part 1, 103:15, https://greenburghny.new.swagit.com/videos/79398) | Saturday, May 10, 2014 | | ** |
| 783 | Video of Comprehensive Plan Steering Committee Hearing (Speakers beginning at 18:30, 48:50, 53:45, 56:45, 62:15, https://greenburghny.new.swagit.com/videos/05222014-879) | Thursday, May 22, 2014 | | ** |
| 784 | Video of Comprehensive Plan Steering Committee Hearing, Morning session 1, 49:50-1:04:40, https://greenburghny.new.swagit.com/videos/79401; Morning session 2, 0:00 – 38:50, 47:00-1:03:45, 1:11:30-1:22:30, https://greenburghny.new.swagit.com/videos/79401; Evening session, 10:45-15:45, 22:00-30:45, 41:25-1:07:35, 1:09:45-1:30:00, 1:32:40-1:55:45, 2:04:45-2:43:30, 2:51:15- 3:02:45, 3:09:30-3:15:27, https://greenburghny.new.swagit.com/videos/79402 | Tuesday, April 28, 2015 | | ** |
| 785 | Video of Planning Board Meeting, Part 1: 25:00-25:50; https://greenburghny.new.swagit.com/videos/79083 | Wednesday, February 3, 2016 | | ** |
| 786 | Video of Town Board Meeting, CD1, CO 1, https://greenburghny.swagit.com/play/10262016-1265 | Wednesday, October 26, 2016 | | ** |
| 787 | Video of Town Board Work Session, 15:50 -18:00, https://greenburghny.new.swagit.com/videos/78849 | Tuesday, January 24, 2017 | | ** |
| 788 | Video of Town Board Meeting, Second Public Comment, 3:15 – 6:32, https://greenburghny.new.swagit.com/videos/01252017-1 | Wednesday, January 25, 2017 | | ** |
| 789 | Current Town Zoning Map & Zoning Narrative (Ex. 490 Figures 1&2) | | | ** |
| 791 | Draft letter to members of Valhalla School Board | Tuesday, April 30, 2013 | TOG0132191 | * |
| 792 | Edgemont Meeting Minutes from the Comprehensive Plan Update | Thursday, April 10, 2008 | TOG0135783 | ** |
| 793 | Email from Garrett Duquesne to Victoria Kniewel and Susan Shirken re: Edgemont school data | Wednesday, June 25, 2014 | TOG0169322 | ** |
| 794 | Email from Mike Sigal to the Town Board concerning S&R's proposed development | Sunday, February 17, 2013 | TOG001447845 | * |
| 795 | Email from Nancy Taddkien to Paul Feiner | Tuesday, February 27, 2007 | TOG0009298 | * |
| 796 | Email from Patricia Arpaia to Garrett Duquesne concerning public comments on the comprehensive plan | Thursday, May 7, 2015 | TOG0192860 | ** |
| 797 | Email from Paul Feiner to Bill Darger re: comprehensive plan | Tuesday, April 28, 2015 | TOG00189212 | * |
| 798 | Email from Paul Feiner to Bob Bernstein | Wednesday, April 29, 2015 | TOG00189706 | * |
| 799 | Email from Paul Feiner to Clinton Eller re: multifamily housing | Wednesday, April 27, 2016 | TOG00251819 | ** |
| 800 | Email from Paul Feiner to Deidre Lewis re: Dromore Road - legal status | Thursday, January 26, 2012 | TOG0093215 | ** |
| 801 | Email from Paul Feiner to Dennis Kalian re: Edgemont and Esplanade | Sunday, May 15, 2016 | TOG00252430 | ** |
| 802 | Email from Paul Feiner to Edgemont property owner re: apartments | Thursday, October 30, 2014 | TOG00176026 | ** |
| 803 | Email from Paul Feiner to Edgemont resident re: comprehensive plan | Saturday, February 7, 2015 | TOG00183230 | ** |
| 804 | Email from Paul Feiner to Edgemont resident re: incorporation | Monday, February 27, 2017 | TOG0284818 | ** |
| 805 | Email from Paul Feiner to GNC leadership re: "dromore road" | Friday, October 16, 2015 | TOG00227185 | ** |
| 806 | Email from Paul Feiner to Kevin Plunkett re: Westhelp | Tuesday, October 28, 2014 | TOG00175661 | * |
| 807 | Email from Paul Feiner to Lawrence Cain concerning Westhelp development | Wednesday, October 10, 2012 | TOG0113366 | ** |
| 808 | Email from Paul Feiner to resident re: Edgemont | Wednesday, April 1, 2009 | TOG0021721 | * |
| 809 | Email from Paul Feiner to Scarsdale Inquirer | Wednesday, February 8, 2012 | TOG0093719 | * |
| 810 | Email from Paul Feiner to the Scarsdale Inquirer re: Westhelp | Thursday, October 4, 2012 | TOG0113149 | ** |
| 811 | Email from Paul Feiner to the Town Board and others re: comprehensive plan | Saturday, April 4, 2015 | TOG00186029 | ** |
| 812 | Email from Paul Feiner to the Town Board and others re: Westhelp | Sunday, April 7, 2013 | TOG0129383 | * |
| 813 | Email from Paul Feiner to the Town Board and others re: Westhelp | Wednesday, January 22, 2014 | TOG00157697 | * |
| 814 | Email from Paul Feiner to the Town Board concerning Westhelp development | Friday, October 24, 2014 | TOG00175509 | * |
| 815 | Email from Tim Lewis to Bob Bernstein concerning the Property's use | Friday, August 17, 2012 | TOG0100820 | * |

| 816 | Emails from residents concerning the comprehensive plan | Thursday, April 30, 2015 | TOG00192861 | * |
|---|---|---|---|---|
| 817 | Feiner I Appellate Decision | Thursday, December 26, 2013 | | * |
| 818 | Feiner I Trial Court Decision | Tuesday, January 10, 2012 | | * |
| 819 | Feiner II Appellate Decision | Wednesday, October 14, 2015 | | * |
| 820 | Fortress Bible Church v. Feiner, 734 F. Supp. 2d 409 (S.D.N.Y. 2010) | Thursday, August 12, 2010 | | * |
| 821 | Google Maps Directions between the Property and the Esplanade, https://bit.ly/2UjoHer | | | |
| 822 | Paul Feiner Blog post, http://pfeiner.blogspot.com/2007/01/why-moratorium-on-residential.html | Monday, January 8, 2007 | | * |
| 823 | Paul Feiner Blog Post, http://pfeiner.blogspot.com/2007/07/extraordinary-secrecy-favoritsm.html | Friday, July 13, 2007 | | * |
| 825 | Scarsdale Inquirer letter to the editor from Hugh Schwartz | Friday, August 19, 2016 | S&R004754 | * |
| 826 | S&R's bank statements and checks | | S&R030086-906 | ** |
| 827 | Summary of S&R's bank statements and checks | | S&R030909 | * |
| 828 | Video, Edgemont Petition to Incorporate to a Village, https://bit.ly/366Uyn6 | Wednesday, March 22, 2017 | | * |
| 829 | Photos of Dromore Road | | | * |
| 830 | Town of Greenburgh tax assessments of the Property (2007-16) | | S&R007730-7800, S&R017108-17184 | * |
| 831 | Town of Greenburgh tax assessments of the Property (2017-19) | | | * |
| 832 | Edgemont School District Release of Property | | | * |
| 833 | Email from Brian Carcaterra to Rick Troy | Thursday, July 6, 2006 | S&R013382 | * |

# Exhibit B

Town of Greenburgh

Exhibit List

## Town of Greenburgh's Exhibit List (12/22/20)

| EX. | DATE | NAME/DESCRIPTION | BATES | S&R OBJECTIONS |
|---|---|---|---|---|
| 1 | 2006-07-18 | John Sullivan Memorandum to Richard and Stephen Troy re 62 Dromore Road | SULL011 | * |
| 2 | 2006-08-28 | Fully Executed Sullivan Proposal for Architectural Services | S&R025309- S&R025320 | ** |
| 9 | 2006-12-15 | Email: Madden to James Ryan, forwards Feiner's 12/14/06 blog post | JMC007790- JMC007791 | * |
| 10 | 2006-09-15 | 6 drawings by CJP (S.1, SK.1, SK.2, SK.2A, SK.3, SK.4) | | ** |
| 11 | 2007-01-03 | Email: Steve to Rick Troy re Sullivan is preparing a package of elevations and floor plans. | S&R013250 | * |
| 12 | 2007-01-08 | Email: John Sullivan to Janet Giris re Dromore Road Property | JMC009329- JMC009330 | * |
| 14 | 2007-02-14 | Email: Stephen Troy to Richard Troy re Meeting with Thomas Madden | S&R013161-S&R013162 | * |
| 16 | 2007-02-28 | Email: Stephen Troy to John Sullivan re Response to Comments by Thomas Madden | S&R013124- S&R013128 | ** |
| 20 | 2005-05-23 | Gelbtuch Invoice and Payment | S&R015608-S&R015610 | * |
| 21 | 2005-09-22 | Howard Gelbtuch Appraisal re 1 Dromore Road | S&R000520 - S&R000540 | ** |
| 22 | 2005-09-22 | Letter: Howard Gelbtuch to John Loveless re 1 Dromore Road | S&R000519 | * |
| 23 | 2005-09-26 | Email: Gelbtuch to Loveless re dromore road | S&R029206 | * |
| 24 | 2006-01-26 | Email: Gelbtuch to R Troy re dromore road appraisal | S&R29202 | * |
| 25 | 2006-02-28 | Letter: Stephen Troy to Howard Gelbtuch re 1 Dromore Road | S&R014729- S&R014730 | ** |
| 26 | 2006-05-30 | Letter: Stephen Troy to Howard Gelbtuch re 1 Dromore Road | S&R024913 - S&R024914 | ** |
| 27 | 2006-06-06 | Email Gelbtuch to R Troy re dromore road | S&R013460 | * |
| 29 | 2006-06-08 | Email: Howard Gelbtuch to Richard Troy re Apollo Proposal | S&R013453- S&R013454 | ** |
| 30 | 2006-06-12 | Letter: Richard Troy to Howard Gelbtuch re 1 Dromore Road | S&R024909- S&R024910 | ** |
| 31 | 2006-06-14 | Email Gelbtuch to R Troy re dromore road | S&R013438 | * |
| 32 | 2006-11-30 | Email: Brian Kraut of Ackman Ziff to Steve Troy asking if there were any new developments | S&R013262- S&R013263 | ** |
| 35 | 2006-07-06 | Email: Gelbtuch to R.Troy and others re dromore meeting | S&R013389 | * |
| 36 | 2006-07-06 | Email: Gelbtuch to R.Troy re background on meeting participants | S&R013385-013386 | ** |
| 41 | 2006-07-12 | Letter: Richard Troy to Howard Gelbtuch re 1 Dromore Road | S&R024911 - S&R024912 | ** |
| 44 | 2006-07-25 | Email: Peter Rosenbaum to Richard Troy re Dromore Road Development | S&R015785 | * |
| 45 | 2006-07-26 | Email: Howard Gelbtuch to Richard Troy re Dromore Road | S&R013316- S&R013320 | ** |
| 46 | 2006-08-10 | Email: Howard Gelbtuch to Richard Troy re Dromore Road | S&R013312 | ** |
| 47 | 2006-08-14 | Howard Gelbtuch Appraisal | S&R015024 - S&R015045 | ** |
| 49 | 2006-08-15 | Email: Howard Gelbtuch to Richard Troy re Dromore Road/Rieger Homes | S&R013290 | * |
| 52 | 2006-09-05 | Email: R.Troy to Gelbtuch re dromore road | S&R013287 | * |
| 54 | 2006-09-05 | Email: Gelbtuch to R.Rieger re meeting | S&R013285 | * |
| 57 | 2006-12-08 | Email: Gelbtuch to Troys, attaching Dromore Conservation Notes, showing that the adjusted value of the conservation easement is $6,775,000 | S&R015727- S&R015728 | * |
| 59 | 2007-01-03 | Letter: Rick Troy to Gelbtuch re value of property | S&R024907 - S&R024908 | * |
| 60 | 2007-01-09 | Email: Brian Carcaterra to R.Troy re market report | S&R013234-013238 | * |
| 62 | 2008-09-26 | Email: R.Troy to Gelbtuch re town sabotage of dromore project | S&R012921-012922 | * |
| 66 | 2006-12-14 | Email: Bernstein to McNally | Bernstein00005 - Bernstein00007 | * |
| 74 | 2007-03-06 | BFJ Memorandum re Central Avenue, Affordable Housing and Proposed Moratorium | TOG0015498 - TOG0015502 | ** |
| 75 | 2007-02-26 | Email: Gblist on behalf of Steve Bass RE: Dromore Road update | TOG0009271 | * |
| 79 | 2007-02-27 | Memo from Stellato to Lepre re Town of Greenburgh Zoning Map | TOG0003728 | * |
| 81 | 2007-01-16 | Email from F. Sheehan to himself re Memo to Steve Bass - Affordable Workforce Housing | TOG0009036-39 | * |
| 84 | 2005-2011 | Chart: Fiscal Accountability Summary for Edgemont UFSD Years 2005 - 2011 | SCHOOL00214- SCHOOL00224 | ** |
| 85 | 2012-2016 | Chart: Fiscal Accountability Summary for Edgemont UFSD Years 2012-2016 | SCHOOL00226- SCHOOL00253 | ** |
| 86 | 2005-2017 | Edgmont School District Enrollment Data | SCHOOL00001- SCHOOL00012 | ** |
| 87 | 2006-02-28 | Government and Demographic Advisory Committee, Interim Report to Board of Education | SCHOOL00254-SCHOOL00265 | * |
| 88 | 2007-02-04 | Government and Demographic Advisory Committee, Second Report to the Edgmont Board of Education | S&R016818-S&R016835 | * |
| 91 | 2014-05-28 | Letter: Edgemont Board of Education Resolution re Comprehensive Plan | SCHOOL00486 | * |
| 92 | 2014-09-25 | Email: Duquesne to Kniewel RE: FW: Town of Greenburgh Comprehensive Plan | TOG00173901- TOG00173906 | ** |
| 93 | 2014-09-30 | Email Chain: Garrett Duquesne & Shirken / Kniewel RE: Town of Greenburgh Comprehensive Plan | TOG00173931- TOG00173935 | ** |
| 94 | 2009-01-15 | Email: Susan Shirken to Garrett Duquesne re Questions for School District Representatives | TOG0000618- TOG0000622 | * |
| 95 | 2012-01-30 | Email from Taddiken to Jeffery Kehl forwarding Feiner email asking to meet with Edgemont school board. | EUFSD00862- EUFSD00863 | * |
| 97 | 2006-02-28 | Government and Demographic Advisory Committee, Interim Report to Board of Education, PowerPoint Slides | TOG00258218-TOG00258323 | * |
| 98 | 2011-11-28 | Scarsdale 10583 Article Titled "How Will the NYS Property Tax Cap Affect Edgemont Schools" | | * |
| 99 | Spring 2007 | Newsletter: Edgemont School & Community News | | * |

| 100 | 2012-01-03 | Scarsdale 10583 Article Titled "Edgemont Grapples with Challenging School Budget" | | * |
|---|---|---|---|---|
| 102 | 2015-02-16 | Email: Garrett Duquense to Kniewel RE: Edgemont Union Free School District 2-11-15 Appendix F | TOG00183626- TOG00183627 | ** |
| 107 | 2015-05-01 | Email: Feiner to Kniewel RE: comprehensive plan concern | TOG00190637- TOG00190639 | ** |
| 108 | 2015-04-29 | Email: Feiner to Kniewel RE: | TOG00189600-TOG00189603 | * |
| 132 | 2013-02-21 | Garrett Email to McLaughlin | TOG00338311 | * |
| 142 | 2007-02-03 | Email: Robert Bernstein to Michelle McNally re Dromore | Bernstein00034- Bernstein00036 | * |
| 143 | 2007-01-24 | Central Avenue Residential Moratorium Presentation to the Town Board | Bernstein00001- Bernstein00004 | * |
| 146 | 2007-02-26 | Email from R. Kaminer to G. Kaminer re possible press release | Bernstein00051 | * |
| 147 | 2007-02-28 | Email: Robert Bernstein to Francis Sheehan re New York Law re Zoning Maps | Bernstein00056-Bernstein00060 | * |
| 153 | 2013-04-11 | 4/11/13 Ludden Email to Bernstein | GNC-FED001599- GNC-FED001600 | * |
| 161 | 2007-02-02 | Email Bernstein to R Troy re Draft Gift Agreement | S&R013196-S&R013199 | * |
| 162 | 2006-00-00 | Memo: S&R and Michael Sims Memorandum of Non-Binding Discussions and Tentative Non-Binding Mutual Understandings | P000689- P000692 | * |
| 163 | 2007-02-02 | Email: Robert Bernstein to Richard Troy re Donation Proposal | P000697 - P000700 | * |
| 164 | 2007-02-02 | Email: Richard Troy to Robert Bernstein re Donation Proposal | P000701 | * |
| 165 | 2007-02-02 | Email: Richard Troy to Robert Bernstein re Donation Proposal | P000702 | * |
| 166 | 2007-02-02 | Email: Robert Bernstein to Richard Troy re Donation Proposal | P000703 | * |
| 167 | 2007-02-02 | Email R. Bernstein to R. Troy re additional thoughts on MOU / gift agreement | P000704-P000705 | * |
| 175 | 2015-11-09 | Email: Alec Roberts to D.Post, J.Glatthaar, S.Troy re greenburgh project | S&R029238-029239 | * |
| 180 | 2015-11-27 | Email: R. Troy to Alec Roberts RE; Draft Letter to Greenburgh with Maps | S&R029236-S&R029237 | * |
| 187 | 2016-10-27 | Email: Alec Roberts to Rick Troy re dromore road | COMMUNITY00000195 | * |
| 193 | 2007-09-10 | 50-H Transcript of Rick Troy | | * |
| 196 | 2004-02-15 | Draft First American Title Insurance Policy | FA331-FA336 | * |
| 197 | 2004-06-30 | Letter: Richard Troy to Robert Helpern/First American | FA091 - FA131 | * |
| 198 | 2006-02-16 | Letter: Deana Wahab to Michael Wien re Draft First American Title Insurance Policy | FA070 - FA074 | * |
| 199 | 2006-03-15 | Letters: Deana Wahab to Michael Wien re Draft First American Title Insurance Policy | FA075-FA089 | * |
| 201 | 2006-05-24 | Final First American Title Insurance Policy | FA000376 - FA000387 | ** |
| 202 | 2006-05-16 | Draft First American Title Insurance Co. Policy (excerpts) | FA176-FA179 | * |
| 204 | | Photographs | TOG141310-TOG141344 | * |
| 205 | 2004-03-08 | Fax: Richard Troy to Peter Gaito | PG000009 - PG000010 | * |
| 206 | 2004-04-01 | DCDC Meeting Sign-In Sheet | TOG0011765 | ** |
| 207 | 2004-08-27 | Dromore LLC Operating Agreement | S&R015272 - S&R015299 | * |
| 208 | 2006-10-10 | Montana Land Reliance Article titled "Good News for Conservation Tax Incentives" | S&R004868 - S&R004870 | * |
| 209 | 2006-10-11 | Planned Giving Design Center article titled "Conservation Easement & Appraiser Penalty Provisions in PPA 2006" | S&R004857 - S&R004861 | * |
| 210 | 2006-12-19 | S&R Letter to Madden re Agenda for 12/10/06 mtg | JMC003004 - JMC003008 | ** |
| 211 | 2007-01-17 | S&R Letter to Planning Board | | ** |
| 217 | 2007-01-04 | Paul Feiner Blog Post re Proposed Moratorium | S&R005786 - S&R005807 | ** |
| 234 | 2005-10-25 | S&R Complaint Against Philip Thomas | S&R014915 - S&R014917 | * |
| 235 | 2005-09-20 | Philip Thomas Affidavit | P000427 - P000436 | * |
| 236 | 2006-02-16 | Settlement Stipulation in Thomas Litigation | | * |
| 240 | 2007-01-18 | Bill Lawyer Memorandum Summarizing Meeting re Proposed Property Donation | S&R015196 | * |
| 241 | 2009-06-02 | Email: Stephen Troy to Richard Troy re John Sullivan's Revised Plan | S&R012868 - S&R012869 | * |
| 244 | 2007-02-14 | S&R Letter to Planning Board | S&R000847 - S&R000851 | ** |
| 247 | 2007-01-17 | BFJ Email to Stellato | TOG0009052 - TOG0009053 | ** |
| 252 | 2007-02-28 | Email: Robert Bernstein to Francis Sheehan re New York Law re Zoning Maps | TOG0321920 - TOG0321923 | * |
| 263 | 2007-08-13 | Affidavit of William Lawyer Submitted to ZBA | | * |
| 267 | 2006-12-14 | Email: Bill Lawyer to Feiner and others attaching memo of Dromore Road property background | TOG0008703-TOG0008706 | * |
| 270 | 2007-02-05 | Proposal to Acquire Dromore Road Property for Open Space Preservation, Draft Prepared by Bill Lawyer | GNC-FED001153-GNC-FED001154 | * |
| 285 | 2017-08-23 | Letter: Ryan to Glathaar re JMC Project 6103 | JMC009075 | ** |
| 287 | 2018-05-17 | Email: James Ryan to Rick Troy RE: Dromore Road | | ** |
| 299 | 2007-01-17 | Planning Board Meeting Minutes | TOG0013424-TOG0013428 | * |
| 300 | 2007-02-07 | Email: Stephanie Kavourias to Hugh Schwartz re Planning Board Meeting | TOG00258305-TOG00258309 | ** |
| 306 | 2009-03-29 | Email: Fran McLaughlin to Planning Board re Dromore Road-SEQRA | TOG0043772 | * |
| 319 | 2007-07-19 | Mark Stellato Memorandum to ZBA re Zoning History Study of 1 Dromore Road | TOG0003675-TOG0003704 | * |
| 320 | 2007-11-09 | ZBA Decision | S&R00020-S&R00024 | * |

| 321 | 2009-08-04 | The Esplanade Site Approval Letter | | ** |
| 322 | 2014-03-12 | Avalon Green III Site Approval Letter | | ** |
| 323 | 2010-01-05 | Email: Garrett Duquesne to Janet Giris attaching Westhab, Inc Site Plan Approval Letter | TOG0056281-TOG0056310 | ** |
| 325 | 2014-06-24 | TOG School Budgets & Rates 2002-2011 and Handwritten Notes from Meeting with EUFSD | TOG00386751-TOG00386762 | * |
| 327 | 2014-06-14 | Greenburgh Central School Notes | TOG00387669-TOG00387670 | * |
| 329 | 2007-02-07 | Planning Board Meeting Transcript | | * |
| 330 | 2006-07-19 | JMC Proposal for Site Planning and Engineering Services | S&R007374-S&R007377 | * |
| 331 | 2006-10-10 | S&R's Demolition Permit Application | S&R008278-S&R008279 | * |
| 332 | 2006-10-17 | Slope Clearance Form | S&R001393-S&R001394 | * |
| 333 | 2006-10-17 | Wetland/Watercourse Clearance Form | S&R001395-S&R001397 | * |
| 335 | 2006-10-31 | Email: Rick Troy to Bob Roth regarding geotech analysis of Dromore Road | JMC00276 | * |
| 337 | 2006-12-15 | Certificate of Demolition Completion | S&R024781 | * |
| 338 | 2007-01-17 | Draft letter by S&R to the Planning Board | JMC009224-JMC009232 | * |
| 339 | 2007-02-09 | Email: Thomas Madden to Robert Roth re 62 Dromore Road | TOG0009239-TOG0009250 | * |
| 342 | 2008-12-18 | 2008 Use Variance Application | S&R001307- S&R001434 (drawings JMC000547-JMC000554) | * |
| 343 | 2009-12-23 | Letter from Thomas Madden to William Harrington re S&R Site Plan | TOG0056884-TOG0056897 | * |
| 344 | 2009-08-14 | S&R Revised Use Variance Site Plan Application | JMC5139-JMC5276 (drawings JMC000557-JMC000565) | ** |
| 345 | 2009-11-18 | Planning Board Meeting Minutes | JMC001495-JMC001512 | * |
| 346 | 2012-03-21 | 3/21/12 PB Mtg. Min. | TOG0005536-TOG0005546 | * |
| 347 | 2012-03-14 | Email: Bob Roth Email to Jim Ryan RE: Dromore Road | JMC009510 | * |
| 348 | 2012-03-29 | Bob Roth Email to Thomas Schmidt of JMC | JMC006770-JMC006793 | * |
| 350 | 2012-04-10 | Letter from Garrett Duquesne to S&R | JMC006853 | * |
| 352 | 2012-05-31 | Email from JMC to Rick with subject "Dromore Survey" | JMC001530 | * |
| 352a | 2012-05-31 | Survey of Property | JMC001532 | * |
| 352b | 2012-05-31 | Topographic Survey of Property | JMC001533 | * |
| 353 | 2012-06-20 | Letter from JMC to Town - revised submission based on DCDC comments | JMC002098 | * |
| 354 | 2012-06-20 | Site Plan Application | JMC003292-JMC003326 | ** |
| 355 | 2012-07-13 | JMC Meeting Minutes | JMC009111 | * |
| 358 | 2013-02-08 | Email Sysak to Glatthaar re Last night's hearing | JMC008402-JMC008410 | * |
| 359 | 2013-03-21 | Email: Duquesne to James Ryan re PB 12-07 S&R Development | JMC003697-JMC003719 | * |
| 361 | 2013-04-02 | Letter from JMC to Duquesne Enclosing Complete Site Plan Submission to Planning Board | TOG0004851-TOG0004928 | * |
| 370 | 2012-09-13 | Email: James Ryan to Rick Troy RE: Greenberg | | * |
| 373 | 2019-07-24 | Clark Expert Report | | * |
| 385 | 2006-07-11 | Emails with Brian Carcaterra | NKF0025-NKF0037 | * |
| 387 | | Brochure: The River House at Hudson Harbor | | * |
| 401 | | Printout Affordable Housing Resource Center | | * |
| 406 | 2017-07-13 | Westchester County Analysis of Impediments: Supplement to Chapter Twelve - Zoning Analysis | | * |
| 408 | 2015-11-12 | Article: Occupational Fraud Prevention in Construction by Tim Van Noy | | * |
| 434 | 2007-07-09 | Richard Troy ZBA Affidavit | TOG0093720 - TOG0093744 | * |
| 437 | 2007-01-06 | Paul Feiner Blog Post: Momentum Building for Aqusition of Open Space | S&R000604 - S&R000611 | * |
| 440 | 2007-01-14 | Paul Feiner Blog Post re Moratorium Hearing | S&R000669 - S&R000674 | * |
| 443 | 2007-01-21 | Paul Feiner Blog Post re Proposed Moratorium | S&R000675 | * |
| 444 | 2007-01-24 | Town Board Meeting Transcript re Proposed Moratorium | TOG0012759 - TOG0012797 | * |
| 451 | 2009-01-20 | Feiner I Petition | | * |
| 456 | 2019-04-01 | Email Zach Margulis-Ohnuma to Feiner re Questions about a recent meeting | TOG0021673 | * |
| 474 | 2016-01-07 | Site Plan Approval Letter | S&R000334 | ** |
| 478 | 2013-03-02 | Letter from Sisters to S&R re covenants | S&R002688 | * |
| 479 | 2014-02-07 | Decision in S&R v. Town of Greenburgh (60912/2013) | | * |
| 482 | 2016-04-25 | Email: Cathy Ludden to Tim Lewis RE: Dromore Road Litigation | TOG00384650 | * |
| 485 | 2019-09-04 | Town Release of Covenants | | ** |
| 504 | 2016-00-00 | Excerpt of Town Law Manual §2-17 (Supervisor) | | * |
| 511 | 1971-12-05 | Linda Greenhouse, "Scatter-Site Project Begun in Greenburgh Ceremony," NY Times | | * |
| 512 | 1988-09-18 | Tessa Melvin, "A Low-Income Housing Site, 15 Years Later," NY Times | | * |

| 513 | 1996-05-01 | Ferrandino & Associates Inc., Greenburgh Affordable Housing Study | TOG0008380-TOG0008491 | * |
|---|---|---|---|---|
| 516 | 2006-05-31 | Joint Town Board and Planning Board Meeting Transcript | | * |
| 517 | 2006-06-14 | Town Board Meeting Minutes & Transcript | | * |
| 518 | 2008-12-18 | Town Board Meeting Minutes and Transcript | | * |
| 519 | | Town Code Section 285-41 | | * |
| 522 | 2017-01-26 | 01/26/17 Zoning Map | TOG0017086 | ** |
| 524 | | Photos of the GNC from website | | * |
| 525 | 2018-04-12 | 4/12/18 Blackmore Aff | | * |
| 527 | 1996-10-13 | Roberta Hershenson, "Development Becomes an Issue at Greenburgh Nature Center," NY Times | | * |
| 528 | | Photo of Scarsdale Woods | | * |
| 529 | 2006-06-23 | Munson Company Survey | | * |
| 532 | 2007-08-08 | Mark Stellato Memorandum to ZBA re Zoning History Study of 1 Dromore Road | TOG0006213-TOG0006214 | * |
| 533 | 1957-00-00 | 1957 Town Zoning Map | TOG0017051 | * |
| 534 | 1969-01-14 | Town Zoning Map (supplemental) | | * |
| 535 | 1980-00-00 | Town Zoning Map | | * |
| 536 | 1984-00-00 | Town Zoning Map | TOG0017061 | * |
| 537 | 1987-07-01 | Town Zoning Map | TOG0017066 | * |
| 538 | 1987-08-01 | Town Zoning Map | | * |
| 539 | 1991-01-01 | Town Zoning Map | | * |
| 540 | 1991-07-01 | Town Zoning Map | TOG0017070 | * |
| 542 | | Town Code Section 285-12 | | * |
| 543 | | Town Code Section 285-10A | | * |
| 547 | 2012-05-25 | Excerpts of CPSC Zoning Map Report | TOG0001741, TOG0002020, TOG0002021 | * |
| 548 | | Town Code Section 285-29.1 | | * |
| 549 | 1978-05-24 | Town Board Meeting Minutes Regarding Proposed CA District | | * |
| 550 | 1976-10-01 | October 1976 Central Avenue Corridor Summary Report | | * |
| 551 | 1980-06-25 | Town Board Resolution Adopting New Zoning Ordinance | | * |
| 552 | 1996-11-06 | Planning Board Hearing Transcript Regarding Conservation District Overlay | TOG0140428-TOG0140469 | * |
| 553 | 1997-04-09 | Local Law No. 5 Creating Conservation District Overlay | TOG0140362-TOG0140366 | * |
| 554 | | Town Code Section 285-9 | | * |
| 555 | 1958-00-00 | Tax Map | | * |
| 556 | 1997-05-21 | Planning Board Public Hearing Transcript | TOG0139587-TOG0139601 | * |
| 558 | 1997-11-01 | Town Zoning Map | | * |
| 559 | 2000-06-01 | Town Zoning Map | | * |
| 560 | 2006-06-01 | Town Zoning Map | | * |
| 561 | 2007-02-01 | Town Zoning Map | TOG0017079 | * |
| 562 | 2007-08-09 | Nathan Prystowsky Memorandum to Edward Lieberman re Zoning Analysis | TOG0010564 | * |
| 563 | 2011-10-07 | Affidavit of Thomas Madden in 09-1904 (Feiner I) | | * |
| 565 | | Town Code Section 285-64 | | * |
| 567 | 1995-1997 | Town Personnel File of Janet Giris | | * |
| 568 | 1999-07-02 | Dromore Deed between O'Kun and Thomas | Covenant Lit Dkt. 167 | * |
| 569 | 2019-03-15 | Philip Thomas Aff | | * |
| 571 | 2004-08-31 | S&R Articles of Incorporation | S&R014970 - S&R014979 | ** |
| 572 | 2019-07-24 | Cantatore Report | | * |
| 573 | 2004-03-04 | Letter: Gary Spilatro to Richard Troy re 62 Dromore Road | SPILATRO 0051-SPILATRO 0059 | |
| 574 | 2004-03-25 | Fax: Peter Gaito to Thomas Madden | PG000002-PG000004 | * |
| 576 | 1999-07-01 | Substitute Certificate of Occupancy for O'Kun Property | | * |
| 578 | 2007-08-30 | John Lucido Memorandum Submitted to ZBA | S&R018864 | * |
| 579 | 2019-04-05 | Covenant Decision | | * |
| 580 | 2013-02-19 | ECC Letter to Lewis and PB re S&R's Site Plan App. | JMC007035-JMC007043 | * |
| 582 | 2006-02-17 | Email: Michael Wien to Jill Lane re 1 Dromore Road | | * |
| 583 | 2006-05-17 | Email: Jeffrey Mitzner to Michael Wien re Draft First American Title Insurance Policy | TANNENBAUM 0034 - TANNENBAUM 0044 | * |
| 584 | 2006-05-22 | Email: Michael Wien to Jeffrey Mitzner re Draft First American Title Insurance Policy | S&R023303 - S&R023304 | * |
| 585 | 2006-05-24 | Contract of Sale Between Philip Thomas and S&R | S&R014801 - S&R014830 | ** |
| 587 | 2017-01-10 | Covenant Decision | | * |

| 590 | 2006-12-14 | Feiner Blog Post: An Opportunity to Save Open Space in Edgemont and Help the Nature Center | | * |
|---|---|---|---|---|
| 591 | | IRS Form 8283 | | * |
| 592 | 2006-12-11 | Email S Troy to J Sullivan re 1 Dromore | S&R013259 | ** |
| 593 | 2007-01-05 | Email: Mark Weingarten to Paul Feiner re Troy/Nature Center | TOG0008840 | * |
| 594 | 2006-09-27 | Town Board Meeting Minutes and Transcript | | * |
| 595 | 2006-09-11 | ECC Minutes | | * |
| 596 | 2006-10-10 | McNally/ECC Letter to TB | | * |
| 600 | 2007-02-28 | Town Board Minutes and Transcript | | * |
| 601 | 2007-04-26 | S&R Appeal to ZBA | S&R016731-S&R016755 | * |
| 602 | 2007-07-19 | ZBA Hearing Transcript Excerpt | TOG0006613-TOG0006630 | * |
| 604 | 2007-08-16 | ZBA Hearing Transcript Excerpt | TOG0006656-TOG0006679 | * |
| 606 | 2007-09-20 | ZBA Public Hearing Transcript | TOG0014400-TOG0014455 | * |
| 607 | 2011-01-28 | Deposition Transcript of Steven Belasco | S&R001359-S&R001490 | * |
| 613 | 2019-07-24 | Madeo Expert Report | | * |
| 614 | 2009-04-02 | Thomas Madden Letter to William Harrington re S&R Site Plan | TOG0053235-TOG0053238 | * |
| 615 | 2009-08-11 | Slope Clearance and Wetland/Watercourse Clearance Forms | | * |
| 619 | 2011-10-28 | Audio Recording of CPSC Meeting | | * |
| 620 | 2011-12-12 | Email: Edye McCarthy to Anthony Fabrizio re Town of Greenburgh GIS Zoning Map | TOG0386740 | * |
| 621 | 2011-12-21 | Email: Garrett Duquesne to Anthony Fabrizio re Zoning Map | TOG0090641-TOG0090642 | * |
| 622 | 2012-01-13 | Email: Giris to Lucido RE: Sheraton | TOG0091967-TOG0091969 | * |
| 628 | 2012-02-28 | Town Board Resolution to Review Zoning Map | | * |
| 629 | 2013-04-23 | Tim Lewis Aff. in Feiner II | | * |
| 630 | 2012-05-25 | Memo: CPSC to Town Board | | * |
| 631 | 2012-05-25 | Town Board Resolution Referring Local Law | RA570-RA573 | * |
| 633 | 2012-06-20 | Planning Board Meeting Minutes and Transcript | | * |
| 634 | 2012-07-18 | Planning Board Meeting Minutes and Transcript | | * |
| 635 | 2012-07-19 | Planning Board Recommendation to Town Board | RA503-RA504 | * |
| 637 | 2012-09-12 | Town Board Meeting Minutes | | * |
| 639 | 2013-04-23 | Garrett Duquesne Aff. in Feiner II | | * |
| 640 | 2012-09-12 | PB Meeting Minutes | | * |
| 641 | 2013-02-06 | PB Hr'g Tr. | TOG00144427-TOG00144473 | * |
| 642 | 2013-02-20 | PB Hr'g Tr | JMC002506 | * |
| 643 | 2013-01-16 | PB Meeting Minutes and Transcript | | * |
| 644 | 2012-12-05 | Planning Board Meeting Minutes | | * |
| 645 | 2013-03-20 | PB Hr'g Tr | TOG0005813-TOG0005870 | * |
| 647 | 2013-02-20 | GNC Letter to PB re S&R's Site Plan App. | JMC007148-JMC007153 | * |
| 648 | | Town Code Section  285-57C | | * |
| 649 | 2019-05-23 | Lewis Letter to Jakoby | | * |
| 651 | 2013-08-20 | Town Notice of Appeal in Feiner II | | * |
| 653 | 2017-05-04 | Westchester Municipal Planning Federation Letter to Feiner | TOG0003354 | * |
| 655 | 2016-03-04 | Covenant Litigation Complaint | | * |
| 656 | 2019-09-20 | Stip. as to Sisters | | * |
| 671 | 2019-07-24 | Initial Expert Appraisal & Correction Report by Jonathan Bernz | | * |
| 672 | 2019-09-10 | Clark Expert Rebuttal  Report | | * |
| 674 | | Town Code Section 285-6 & 7 | | * |
| 675 | | Greenville CDP Boundary Change 2000-2010 | | * |
| 677 | | Greenburgh Subsidized Housing Income Limits | | * |
| 678 | 2019-04-24 | HUD FY 2019 Income Limits Notice | | * |
| 679 | | HUD Housing Choice Voucher Factsheet | | * |
| 683 | 2006-10-23 | Feiner Blog Post: Blog About the Blog | | * |
| 685 | 2007-01-12 | Town Board Resolution Scheduling Public Hearing on Proposed Moratorium | | ** |
| 686 | 2012-03-15 | Email from Duquesne to McLaughlin RE: New York School Age Multipliers | TOG00376485 | ** |
| 688 | | Town Code Section 285-5 | | * |
| 690 | 2007-01-24 | Town Board Meeting Minutes | | * |
| 692 | 2011-10-24 | Email: Garrett Duquesne to Francis Sheehan re CPSC Meeting October 28 2011 | TOG00142197-TOG00142198 | * |

| 695 | 2012-08-15 | Planning Board Memo | TOG0006077-TOG0006079 | * |
|---|---|---|---|---|
| 696 | 2012-08-15 | Planning Board Meeting Minutes and Transcript | | * |
| 697 | 2013-05-01 | Planning Board Meeting Minutes | TOG0005550-TOG0005554 | * |
| 699 | 2017-11-01 | Site Plan Extension Approvals | TOG0005372 & 11/6/19 PB Mtg. Min. | ** |
| 700 | 2019-09-10 | Cantatore Expert Rebuttal Report | | * |
| 701 | 2019-09-10 | Madeo Rebuttal Expert Report | | * |
| 703 | | Sewer and Street Maps | TOG000258053 | * |
| 704 | 2005-07-04 | Email Feiner to Simms re 1 Dromore Road | TOG0015317 | * |
| 706 | 2019-11-29 | Clark Expert Report | | * |
| 707 | 2016-04-27 | Town Answer in Covenant Litigation | | * |
| 708 | 2019-09-09 | Town's Covenant Litigation Settlement Letter | | * |
| 712 | | HMDA Data | | |
| 713 | 2006-05-24 | S&R's Deed to Property | | * |
| 742 | 2013-01-19 | Sisters' Letter to PB re S&R's Site Plan App. | TOG0005201 | * |
| 759 | 2013-07-22 | Complaint in S&R Dev Estates v Town (2013 Covenant Litigation) | | * |
| 762 | 2016-01-05 | Email Sysak to Schmidt re Planning Board Draft Decision | TOG0234360 | * |
| 763 | 2016-01-05 | Email Ryan to Duquesne re Dromore Road | TOG00234376 | * |
| 765 | 2019-07-17 | State Court Transcript re Settlement in Restrictive Covenant litigation (NYSCEF Doc. 359) | | * |
| 768 | 2019-03-14 | Affidavit of Teuta Ahmedi | | * |
| 769 | 2005-10-06 | Stephen Troy Affidavit in Opposition in Philip Thomas Litigation | S&R015270 - S&R015271 | * |
| 770 | | Affidavit of Rick Troy in in Dromore Road LLC v Thomas | S&R015265-S&R015269 | * |
| 900 | 1910-03-24 | Original Deed to Sisters' Property (Lot 6) | Covenant Lit Dkt. 152 | * |
| 901 | 1912-03-12 | Original Deed to S&R's Property (Lot 5) | Covenant Lit Dkt. 153 | * |
| 902 | 1916-04-24 | Original Deeds for Remaining Subdivision Lots (Lots 1-4, 7-10) | Covenant Lit Dkt. 198 | * |
| 903 | 1972-08-08 | Mutual Release of Restrictive Covenants Between Owner of Lot 1, Lots 2, 3, & Portions of Lots 4 & 5, & Lot 7 | Covenant Lit Dkt. 159 | * |
| 904 | 1979-08-24 | Mutual Release of Restrictive Covenants Between Owners of Lots 2, 3, & Portions of Lots 4 & 5, & Lot 6 | Covenant Lit Dkt. 160 | * |
| 905 | 1980-07-31 | Sanitary Sewer Map for GNC | TOG00258049 | * |
| 906 | 1980-09-30 | Mutual Release of Restrictive Covenants Between Owners of Lots 2, 3, & Portions of Lots 4 & 5, & Lot 5 | Covenant Lit Dkt. 161 | * |
| 908 | 1996-11-05 | Minutes of Meeting Between the Sisters, the Paulist Fathers, and Town Officials | SISTERS000028-SISTERS000030 | |
| 912 | 1998-09-08 | Letter: Brett Auerhahn to Gabriel Senor re Ownership of Dromore Road | TOG00258058 | * |
| 914 | 2004-07-01 | Title Report Faxed to First American by Tom Reale | Covenant Lit Dkt. 172 | * |
| 915 | 2006-02-01 | Town Water District Map, Sheet No. F-2 | TOG00258052 | * |
| 916 | 2006-02-01 | Town Street Map, Sheet No. F-2 | TOG00258050 | * |
| 917 | 2006-04-12 | Feiner Blog Post: Waterwheel foreclosure opens possibility of affordable housing | http://greenburghny.cit-e.net/Cit-e-Access/news/archnews.cfm?NID=5354&TID=10&jump2=0 | |
| 918 | 2006-05-31 | Feiner Blog Post: Proposal to Help Residential Taxpayers Avoid Big Tax Hikes | http://greenburghny.cit-e.net/Cit-e-Access/news/archnews.cfm?NID=5620&TID=10&jump2=0 | * |
| 919 | 2006-09-19 | Feiner Letter to Balasco re Community Concerns about Development on Central Ave | TOG0012144 | * |
| 920 | 2006-09-19 | Feiner Letter to Schwartz re Community Concerns about Development on Central Ave | TOG0012145 | * |
| 921 | 2006-09-19 | Feiner Letter to ECC and Edgemont School Board Members re Community Concerns about Development on Central Ave | TOG0012146 | * |
| 922 | 2006-10-08 | Feiner Blog Post: Barnes & Noble to Close on Central Ave | http://pfeiner.blogspot.com/2006/10/barnes-noble-to-close-on-central-ave.html | * |
| 924 | 2006-10-22 | Feiner Blog Post: Help Wanted- Town May Evict Tenants on Foreclosed Property | http://pfeiner.blogspot.com/2006/10/help-wanted-town-may-evict-tenants-on.html | * |
| 925 | 2006-10-25 | Town Board Meeting Minutes, Transcript, and Video | https://greenburghny.new.swagit.com/videos/78069 | * |
| 926 | 2006-10-27 | Feiner Blog Post: Should the town cooperate with Ardsley in buidling affordable housing for village/town employees, volunteer firefighters, ambulance corp members? | https://pfeiner.blogspot.com/2006/10/should-town-cooperate-with-ardsley-in.html | * |
| 927 | 2006-10-28 | Feiner Blog Post: Carvel's First Store to Close on Central Ave, Comments 8, 15, 16, 17, 23, and 31 | https://pfeiner.blogspot.com/2006/10/carvels-first-store-to-close-on.html | * |
| 928 | 2006-11-02 | Planning Board Memo re Comprehensive Plan Update | | * |
| 929 | 2006-11-08 | Town Board Meeting Minutes & Transcript | | * |

| 930 | 2006-11-11 | Feiner Blog Post: Central Ave Changes: Turcos Sold to Morton Williams, Comments 2, 7, 9, 12, 13, 15. | https://pfeiner.blogspot.com/2006/11/central-ave-changes-turcos-sold-to.html | * |
|---|---|---|---|---|
| 931 | 2006-11-15 | Feiner Blog Post: Tenants, Taxpayers Win Victory at Affordable Housing on Manhattan Ave | https://pfeiner.blogspot.com/2006/11/tenants-taxpayers-win-victory-at.html | * |
| 932 | 2006-11-22 | Feiner Blog Post: Help the Less Fortunate During the Holiday Season | http://greenburghny.cit-e.net/Cit-e-Access/news/archnews.cfm?NID=6561&TID=10&jump2=0 | * |
| 933 | 2006-11-25 | Feiner Blog Post: Edgemont Civic Leaders Proposed Moratorium on Residential Development on Central Ave | https://pfeiner.blogspot.com/2006/11/edgemont-civic-leaders-propose.html | * |
| 934 | 2006-12-10 | Feiner Blog Post: Wanted: Goals 2007 | https://pfeiner.blogspot.com/2006/12/wanted-goals-2007.html | * |
| 938 | 2006-12-21 | Feiner Email to Town Board | TOG0008771 | * |
| 939 | 2007-01-01 | Feiner Blog Post: Goals 2007 | http://greenburghny.cit-e.net/Cit-e-Access/news/archnews.cfm?NID=6636&TID=10&jump2=0 | * |
| 940 | 2007-01-02 | Gblist Email of Feiner Blog Post: Abinanti Offers to Help Town Protect Nature Center | TOG0008791 | * |
| 941 | 2007-01-07 | Feiner Blog Post: Lesgislator Abinanti Urges County to Assist Town Protect Property Near Nature Center, Comment 34 | https://pfeiner.blogspot.com/2007/01/legislator-abinanti-urges-county-to.html | * |
| 942 | 2007-01-08 | Email: Michael Sims to Paul Feiner re Troy/Nature Center | TOG0008879 | * |
| 943 | 2007-01-10 | Town Board Meeting video | https://greenburghny.new.swagit.com/videos/78074 | * |
| 944 | 2007-02-02 | Site Plan Submission Parts I and II | TOG0003355-TOG0003422 | * |
| 946 | 2007-02-14 | Email Land Trust Alliance to R Troy re Concservation Easements | S&R004814-S&R004816 | * |
| 948 | 2007-11-19 | Letter Margaret Goldberg to Stellato re Resolution re Zoning of 62 Dromore Rd | GNC-FED001149 | * |
| 949 | 2012-01-25 | Town Board Meeting, Public Comment 1 & 2 | https://greenburghny.new.swagit.com/videos/78208 | * |
| 950 | 2012-01-26 | Email: Rick Troy to Bob Roth RE: Dromore Road | S&R014604 | * |
| 951 | 2012-03-19 | Planning Board Report Update | TOG0006071-TOG0006073 | * |
| 953 | 2012-07-25 | Town Board Public Hearing, 24:48 – 25:35 | https://greenburghny.swagit.com/play/07252012-610, | * |
| 955 | 2012-12-26 | Email from Ryan to S&R with subject "Revised Site Plan" | JMC009641 | * |
| 956 | 2013-01-14 | ECC Letter to Planning Board re Dromore Road | JMC003379 | * |
| 957 | 2013-01-14 | Memo from Garrett Duquesne to Ken Cioce & Daniel Raftery | S&R018154 | ** |
| 958 | 2013-02-01 | GNC Letter to PB re S&R's Site Plan App. | JMC003385 | * |
| 959 | 2013-02-04 | ECC Letter to PB re S&R's Site Plan App. | JMC002920 | * |
| 960 | 2013-02-14 | Letter from Scarsdale Woods to PB re S&R's Site Plan App. | JMC003559 | * |
| 963 | 2013-04-16 | Letter from ECC to PB re S&R's Site Plan App. | JMC002284-JMC002299 | * |
| 964 | 2013-08-23 | Sister Mary Francis Blackmore Aff. | Covenant Lit Dkt. 220 | * |
| 966 | 2014-05-19 | Email: Howard Hirsch to Madden RE: Edgemont - corrected paragraph for % increase | TOG00167271 – TOG00167273 | * |
| 968 | 2015-03-10 | BOE Meeting Minutes | ESD FOIA Response | * |
| 970 | 2012-01-20 | Email: Sheehan to Town Board RE: REVISED TENTATIVE AGENDA | TOG00334718-TOG00334719 | * |
| 971 | 2016-02-03 | PB Meeting minutes and transcript | | * |
| 973 | 2016-04-06 | PB Meeting minutes and transcript | | * |
| 974 | 2016-06-22 | TB Meeting minutes and video | https://greenburghny.new.swagit.com/videos/06222016-841#0 | * |
| 975 | 2016-07-12 | TB Meeting minutes and video | https://greenburghny.new.swagit.com/videos/07122016-1321#0 | * |
| 977 | 2016-08-04 | TB Meeting minutes and video | https://greenburghny.new.swagit.com/videos/08042016-1022#0 | * |
| 979 | 2016-09-28 | TB Meeting minutes and video | https://greenburghny.new.swagit.com/videos/09282016-1230#0 | * |
| 981 | 2016-11-27 | Email: Feiner to Tim Lewis RE: S&R Development-One Dromore Road-State Court Decisions | TOG0276956 | ** |
| 982 | 2016-12-02 | Email: Feiner to Margaret Goldberg RE: dromore mapping | TOG0277384 | * |
| 983 | 2018-04-18 | Email: Anne Darelius to Brian Simmons RE: Proposed Dromore Road Sidewalk and Drainage Improvements - NYSDOT Perm 33 | TOG0387550 | * |
| 984 | 2019-10-07 | Stip. of Discontinuance of Covenant Litigation as to Town | | * |

| | | | | |
|---|---|---|---|---|
| 986 | 1912-00-00 | 1912 Subdivision Map | Covenant Lit Dkt. 154 | * |
| 987 | 1916-00-00 | 1916 Subdivision Map | Covenant Lit Dkt. 155 | * |
| 988 | 2018-05-11 | Sister Marie Aimee McEvoy Affidavit | Covenant Lit Dkt. 247 | * |
| 990 | 2018-05-11 | Sister Mary Angela Jolly Affidavit | Covenant Lit Dkt. 296 | * |
| 991 | | S&R Download: A Model Conservation Easement with Key Provisions Explained | S&R004835-S&R004850 | * |
| 992 | | Photos of Monastery and Dromore Road from Sister McEnvoy's Affidavit in Covenant Lit | Covenant Lit Dkts 250-285 | * |
| 993 | 1996-09-09 | Local Law 9-1996 | | * |
| 994 | 2015-12-02 | PB Work Session Minutes | TOG0005406 | * |
| 996 | 2006-07-11 | Email: R. Troy to Sullivan re 1 Dromore | S&R013331 | ** |
| 998 | 2007-01-31 | Letter: S&R to Planning Board (plus drafts) | S&R013201;S&R014680; S&R014684; S&R018923 | * |
| 999 | 2007-02-12 | Email from R. Troy to S. Troy re Draft Planning Board Letter | S&R013169-S&R013176 | * |
| 1000 | 2008-11-10 | Offenberg Appraisal | S&R001688-S&R001699 | ** |
| 1001 | 2008-12-08 | Memo: Madden to Lucido re Site Plan | TOG0003541 | ** |
| 1003 | 2009-11-18 | PB Development Staff Report | TOG0004422 | * |
| 1004 | 2009-10-30 | PB 07-07 S & R Development Staff Report 10-30-09.pdf | TOG0004430 | * |
| 1007 | 2012-01-26 | Letter: Harrington to PB and ZBA without attachment | TOG0005057 | * |
| 1009 | 2012-02-29 | Site Plan Application Form | TOG0004725 | * |
| 1011 | 2012-03-01 | Planning Board Report Update | TOG0006067 | * |
| 1012 | 2012-03-07 | Planning Board Work Session Minutes | TOG0003665 | * |
| 1016 | 2012-06-22 | JMC Drawings | TOG0004551 | ** |
| 1019 | 2012-11-01 | Memo: Lucido to Duquesne re Multi-Family Site Application | TOG0005086 | ** |
| 1021 | 2013-01-11 | Planning Board Report Update | TOG0006062 | * |
| 1022 | 2013-01-14 | Memo: Lucido to Duquesne re 2nd Application Review Request | TOG0005085 | ** |
| 1023 | 2013-01-29 | Memo: Lucido to Duquesne re 3rd Application Review Request | TOG0005114 | ** |
| 1024 | 2013-01-31 | Planning Board Report Update | TOG0006063 | * |
| 1025 | 2013-02-06 | JMC On-Site Fire Access Drawing | TOG0004721 | * |
| 1026 | 2013-02-06 | PB Work Session Minutes | TOG0005484 | * |
| 1028 | 2013-02-20 | PB Work Session Minutes | TOG0005412 | * |
| 1029 | 2013-02-20 | PB Public Hearing Transcript | TOG0005698 | * |
| 1030 | 2013-03-20 | PB Work Session Minutes | TOG0005534 | * |
| 1032 | 2013-04-17 | PB Work Session Minutes | TOG0005547 | * |
| 1033 | 2013-04-17 | PB Public Hearing Transcript | TOG0005634 | * |
| 1035 | 2015-11-13 | Planning Board Report Update | TOG0006065 | ** |
| 1036 | 2015-12-02 | Planning Board Meeting Transcript | TOG0005673 | * |
| 1037 | 2016-01-06 | PB Work Session Minutes | TOG0005378 | * |
| 1038 | 2016-04-18 | Email: R Troy to Ryan re Townhouse Layout | S&R014331-32 | ** |
| 1040 | 2017-10-23 | Letter: James Ryan to Planning Board re 1st Request for Extension | TOG0005370 | ** |
| 1041 | 2017-11-01 | PB Work Session Minutes | TOG0005398 | * |
| 1043 | | Town Environmental Impact Statement for CD Overlay | SISTERS000131 | * |
| 1044 | 2017-08-11 | Draft Letter: Ryan to Glathaar re JMC Project 6103 | JMC009067 | * |
| 1045 | 2017-08-23 | Draft Letter: Ryan to Glathaar re JMC Project 6103 | JMC009069 | * |
| 1046 | 2017-08-23 | Draft Letter: Ryan to Glathaar re JMC Project 6103 | JMC009071 | * |
| 1047 | 2017-08-23 | Letter: Ryan to Glathaar re JMC Project 6103 | JMC009073 | ** |
| 1049 | 2017-08-23 | Letter: Ryan to Glathaar re JMC Project 6103 | JMC009077 | ** |
| 1050 | 2007-04-14 | Email: Bernstein to Sheehan re Edgemont 101/Comp Plan | TOG0321941 | * |
| 1051 | 2007-07-13 | Email: Bernstein to Sheehan re FYI - Response to Feiner | TOG0321943 | * |
| 1052 | 2007-07-13 | Email: Carol Wielk to Sheehan re Supervisor Uses Town Email for Political Attack | TOG0321945 | * |
| 1053 | 2007-07-16 | Email: Carol Wielk to Sheehan re you misunderstood | TOG0321948 | * |
| 1054 | 2007-02-01 | S&R Download: Reduce Your Taxes with Conservation Easements | S&R004832-S&R004834 | * |
| 1055 | 2006-09-15 | Sullivan Site Drawings | S&R008550-58 | ** |
| 1056 | 2016-09-28 | 2016 Comprehensive Plan | https://www.greenburghny.com/DocumentCenter/View/1948/Adopted-Comprehensive-Plan-Reduced-Size-PDF | * |

| 1058 | | NYSED Archive of NYS School Districts' Enrollment Data 1976/77 Through 2019/20 School Years | http://www.p12.nysed.gov/irs/statistics/enroll-n-staff/home.html | * |
|---|---|---|---|---|
| 1059 | | NYSED Archive of Edgemont UFSD Annual Reports 1998/99 through 2018/19 School Years | | * |
| 1060 | 2000-10-25 | 2000 Comprehensive Plan | TOG0067478-TOG0067578 | * |
| 1061 | 2003-01-08 | 2003 Addendum to 2000 Comprehensive Plan | TOG0186407-TOG0186512 | * |
| 1062 | 2004-03-23 | Supervisor's Report: RFPs for development of affordable housing | http://greenburghny.cit-e.net/Cit-e-Access/news/archnews.cfm?NID=2246&TID=10&jump2=0 | * |
| 1063 | 2004-03-31 | Supervisor's Report: Town Working for Affordable Housing | http://greenburghny.cit-e.net/Cit-e-Access/news/archnews.cfm?NID=2268&TID=10&jump2=0 | * |
| 1064 | 2004-10-29 | Supervisor's Report: Hastings Affordable Housing...Habitat for Humanity | http://greenburghny.cit-e.net/Cit-e-Access/news/archnews.cfm?NID=3060&TID=10&jump2=0 | * |
| 1065 | 2006-04-29 | Memo by Mark Stellato to Steve Bass re Expansion of Affordable Housing Opportunities | TOG0012016-TOG0012018 | * |
| 1066 | 2006-06-16 | Email: Steve Troy to Brian Kraut RE: 1 Dromore Rd, Scarsdale, NY | S&R013435-S&R013436 | ** |
| 1067 | 2006-07-10 | Email: Andrew Kurtz to Steve Troy RE: Environmental Attorney | S&R013351-S&R013355 | ** |
| 1068 | 2014-04-29 | Video of Comprehensive Plan Steering Committee Hearing | https://greenburghny.new.swagit.com/videos/79397 | * |
| 1069 | 2006-07-17 | Email: Sullivan to R.Troy RE: Dromore Meeting - 10:00 A.M., Tuesday | S&R018952 | * |
| 1070 | 2006-09-06 | Planning Board Work Session Minutes | | * |
| 1071 | 2006-09-13 | JMC Transmittal to Sullivan | S&R017199 | * |
| 1072 | 2014-05-10 | Video of Comprehensive Plan Steering Committee Hearing | https://greenburghny.new.swagit.com/videos/79398 | * |
| 1073 | 2006-09-18 | Email: Brian Carcaterra to R.Troy RE: Deals | S&R013281 | ** |
| 1074 | 2014-05-22 | Video of Comprehensive Plan Steering Committee Hearing | https://greenburghny.new.swagit.com/videos/79399 | * |
| 1076 | 2014-06-02 | Video of Comprehensive Plan Steering Committee Hearing | https://greenburghny.new.swagit.com/videos/79400 | * |
| 1077 | 2006-10-10 | Sullivan Invoice | S&R017200 | ** |
| 1078 | 2006-10-14 | Feiner Blog Post: Questions/Issues of the Day-your input wanted | http://pfeiner.blogspot.com/2006/10/questionsissues-of-day-your-input.html | * |
| 1080 | 2006-10-18 | Feiner Blog Post: Join In The Feiner Foot-Fest FORM | https://pfeiner.blogspot.com/2006/10/join-in-feiner-foot-fest-form.html | * |
| 1081 | 2006-10-18 | Feiner Blog Post: Tax Breaks for Manhattan Ave | http://pfeiner.blogspot.com/2006/10/tax-breaks-for-manhattan-ave.html | * |
| 1084 | 2006-11-02 | Letter from Bob Roth to Carlin Simpson | S&R007385-S&R007386 & JMC005288-JMC005289 | * |
| 1086 | 2006-11-15 | Carlin Simpson Geotech Proposal | S&R007387-S&R007389, S&R025693-S&R025696 | * |
| 1087 | 2006-12-14 | Feiner Blog Post: 444 Units of Housing to Be Built in E. Irvington | http://pfeiner.blogspot.com/2006/12/444-units-of-housing-to-be-built-in-e.html | * |
| 1088 | 2006-12-14 | Feiner Blog Post: Response to Bloggers-Edgemont May Get More Open Space | http://pfeiner.blogspot.com/2006/12/response-to-bloggers-edgemont-may-get.html | * |
| 1089 | 2006-12-15 | Fax: R Troy to S Troy re Expenses | S&R025697-S&R025701 | * |
| 1090 | 2006-12-19 | Town Board Special Meeting Minutes and Transcript | | * |
| 1092 | 2007-01-03 | Email from J. Giris to S. Troy re Feiner's Blog Post titled Abinanti Offers to Help Protect the Nature Center | JMC008980 | * |
| 1093 | 2007-01-03 | S&R Download: Westchester Land Trust's Biography Page of Paul Gallay | S&R004817 | * |
| 1094 | 2007-01-06 | Gblist Email on behalf of Paul Feiner re CAC Favors Acquisition of Dromore Road property | TOG0008852 | * |
| 1095 | 2007-01-09 | S&R Download or article titled News from the Land Trust Alliance Northeast Program | S&R004825 | * |
| 1096 | 2007-01-09 | Printout: Upper Valley Land Trust, "Conservation Options for Landowners" | S&R004827 | * |
| 1097 | 2007-01-10 | Town Board Meeting Minutes | | * |
| 1098 | 2007-01-12 | Town Board Special Meeting Minutes | | * |
| 1099 | 2007-01-12 | Email from Stellato to Planning Board enclosing copy of draft moratorium law | | * |
| 1100 | 2007-01-15 | S&R Download: Westchester Land Trust Article titled How to Preserve Your Property by Creating a Conservation Easement | S&R004818 | * |

| | | | | |
|---|---|---|---|---|
| 1101 | 2007-01-11 | Email to Insardi re sample affordable housing legislation | TOG0015351 | * |
| 1102 | 2007-01-24 | Planning Board Meeting Minutes | | * |
| 1103 | 2007-01-27 | Handwritten attendance sheet | | * |
| 1104 | 2007-02-02 | Gblist Email on behalf of Paul Feiner re Country Offers Opinion on Central Ave Moratorium | TOG0009173 | ** |
| 1105 | 2007-02-05 | Westchester1 Article titled "Abinanti offers to help town protect nature center" | S&R000566 | * |
| 1106 | 2007-02-09 | Email: Madden to Giris RE: 62 Dromore Road Application | TOG0009232-TOG0009238 | * |
| 1107 | 2007-02-21 | Planning Board Meeting Minutes and Transcript | | * |
| 1108 | 2007-02-23 | Email: S Troy to John Sullivan re Response to Comments by Thomas Madden | S&R013138 | ** |
| 1109 | 2007-02-28 | Planning Board Meeting Minutes | | * |
| 1110 | 2007-07-19 | Rick Troy's Supplemental Aff. in ZBA Hearing | TOG0006571-TOG0006585 | * |
| 1111 | 2007-10-13 | Supervisor Report: Comprehensive Plan - Consultant Interviews/Background | http://greenburghny.cit-e.net/Cit-e-Access/news/archnews.cfm?NID=9013&TID=10&jump2=0 | * |
| 1112 | 2007-10-18 | Dissenting Decision of Rohan F. Harrison | TOG0006152-TOG0006164 | * |
| 1113 | 2007-10-24 | Feiner Blog Post: Town to Turn Foreclosed Proeprty Into Affordable Housing | http://pfeiner.blogspot.com/2007/10/town-to-turn-foreclosed-property-into.html | * |
| 1114 | 2007-11-21 | Feiner Blog Post: Unused Office Park Land for Affordable Housing…Waterwheel for Affordable Housing…Housing Authority Bus Tour Dec 9 | http://greenburghny.cit-e.net/Cit-e-Access/news/archnews.cfm?NID=9420&TID=10&jump2=0 | * |
| 1115 | 2008-04-10 | ECC Meeting Minutes re Comprehensive Plan | https://edgemontecc.files.wordpress.com/2014/11/comprehensive_plan_meeting_-_ecc_comments.pdf | * |
| 1116 | 2008-04-20 | Fax from R. Troy to Steve Troy re Expenses | S&R025706 - S&R025715 | ** |
| 1117 | 2008-06-04 | Town Board Minutes & Public Hearing Transcript on the Planning Board's recommendation to extend the 10% set aside | | * |
| 1118 | 2008-09-04 | Town Board Minutes & Public Hearing Transcript on the Planning Board's recommendation to extend the 10% set aside | | * |
| 1119 | 2008-10-22 | Town Board meeting minutes and continuation of Public Hearing on the extension of the 10% set aside | | * |
| 1120 | 2009-03-04 | Planning Board Meeting Minutes | | * |
| 1121 | 2009-03-18 | Planning Board Meeting Minutes | | * |
| 1122 | 2009-04-01 | Planning Board Meeting Minutes | | * |
| 1124 | 2009-11-04 | Planning Board Meeting Minutes | | * |
| 1125 | 2010-08-09 | Westchester County Affordable AFFH Units Model Ordinance | https://homes.westchestergov.com/images/stories/settlementpdfs/AppendixD-1-i.pdf | * |
| 1126 | 2011-09-27 | Town Board Special Meeting video and minutes discussing Westhelp lease | TOWN0007526 | * |
| 1127 | 2011-10-06 | Feiner I Affidavit of Richard Troy in Opposition to Motion for Summary Judmgent with Exhibits | Feiner I ROA 1404-1602 | * |
| 1128 | 2011-11-08 | Edgemont BOE Meeting Minutes | | * |
| 1129 | 2011-11-22 | Edgemont BOE Meeting Minutes | | * |
| 1130 | 2011-12-13 | Edgemont BOE Meeting Minutes | | * |
| 1131 | 2012-05-16 | Planning Board Meeting Minutes | | * |
| 1132 | 2012-10-17 | Planning Board Meeting Minutes | | * |
| 1133 | 2013-03-01 | Title Report Obtained by GNC | TOG00380199-TOG00380216 | * |
| 1134 | 2017-01-26 | Sisters' Answer in Covenant Litigation | Sup. Ct. Westchester Cnty., Index No. 52747/2016, NYSCEF Doc. No. 116 | * |
| 1136 | 2017-10-20 | Sisters Answer | | ** |
| 1137 | 2018-02-12 | S&R's Response to Town's Interrogatories | | ** |
| 1138 | 2019-04-15 | S&R's Updated Responses to Town's Interrogatories | | ** |
| 1139 | 2019-07-24 | Town Expert's Review of 2005 Gelbtuch Appraisal by Jon Bernz | | * |
| 1140 | 2019-07-24 | Town Expert's Review of 2006 Gelbtuch Appraisal by Jon Bernz | | * |
| 1141 | 2019-09-24 | Edgemont School Board Enrollment Presentation | https://go.boarddocs.com/ny/edgemont/Board.nsf/files/BJSQ2E66B070/$file/Enrollment_201912131353.pdf | * |
| 1142 | 2019-12-03 | Edgemont Union Free School District, District Wide Space Utilization Summary Report (presented at 12/10/2019 Board of Education Mtg.) | https://go.boarddocs.com/ny/edgemont/Board.nsf/files/BJXRCK6BB204/$file/Space%20utilization%20summary%20report%20120919%20rev2.%20(1).pdf | * |

| 1143 | 2013-07-00 | Report on Zoning by Municipality in Westchester County, New York in HUD Litigation | | * |
|---|---|---|---|---|
| 1144 | | Complete settlement agreement with the Sisters in Covenant Litigation and/or this Litigation | | * |
| 1145 | | NYSED Archive of Annual Reports for all School Districts in Town | https://data.nysed.gov/lists.php?type=district | * |
| 1146 | | HUD LIHTC Data | https://lihtc.huduser.gov/ | * |
| 1147 | | Picture of Subsidized Households 2018 Data | https://www.huduser.gov/portal/datasets/assthsg.html | * |
| 1148 | | NYS Town Law 272-A(6)(a) | https://www.nysenate.gov/legislation/laws/TWN/272-A | * |
| 1150 | 1987-07-08 | Local Law No. 3-1987 | | * |
| 1151 | 2007-02-07 | Presentation to Planning Board prepared by Madden and Stellato | S&R001383-S&R001385 | * |
| 1152 | 2007-02-26 | Letter from Stellato to Giris re 62 Dromore Lane | S&R016741 | * |
| 1153 | 2010-01-20 | Email: Duquesne to Harrington RE: PB 07-07 S&R Development | TOG0003656-TOG0003664 | * |
| 1154 | 2012-03-13 | Edgemont BOE Meeting Minutes | | * |
| 1155 | 2012-03-13 | Edgemont BOE Resolution | | * |
| 1156 | 2012-06-04 | Email: T. Schmidt to R. Troy RE: Water and Sewer | JMC009010-JMC009013 | * |
| 1157 | 2012-09-28 | JMC Meeting Minutes | JMC007875 | * |
| 1158 | 2012-10-25 | JMC Meeting Minutes | JMC008524 | * |
| 1161 | 2013-01-07 | Email: P. Sysak to G. Duquesne RE: S&R | JMC008958 | * |
| 1162 | 2013-01-14 | Email: S. Troy to P. Sysak RE: Proposed Multi-family Residential Development | JMC008643-JMC008645 | * |
| 1163 | 2013-01-15 | Email: R. Roth to J. Ryan RE: Proposed Multi-family Residential Development | JMC008649 | * |
| 1164 | 2014-03-21 | Draft Comprehensive Plan | TOG0006698-7132 | * |
| 1165 | 2015-03-24 | Draft Comprehensive Plan | TOG0007133-7564 | * |
| 1166 | 2015-08-25 | Draft Comprehensive Plan | TOG0007565-7975 | * |
| 1167 | 2016-04-20 | Affidavit of James Ryan with Ex. J in Covenant Lit | Covenant Dkts. 231, 241 | * |
| 1168 | 2020-2021 | Westchester-Putnam School Boards Association 2021 Executive Budget School Aid Run and Per Pupil Analysis | https://www.wpsba.org/site/handlers/filedownload.ashx?moduleinstanceid=1340&dataid=4582&FileName=WPSBA%2020-21%20Executive%20Budget%20School%20Aid%20Run%20and%20Per%20Pupil%20Analysis.pdf | |
| 1169 | 2015-04-28 | CPSC Public Hearing Transcripts and Videos | S&R018522-S&R018613; S&R018614-S&R018662 & S&R018439-S&R018482; https://greenburghny.new.swagit.com/videos/79401; https://greenburghny.new.swagit.com/videos/79402 | * |
| 1170 | 2015-10-01 | CPSC Public Hearing Transcript and Video | S&R018483-S&R018521; https://greenburghny.new.swagit.com/videos/79403 | * |
| 1171 | 2016-03-16 | PB Meeting Minutes and Transcript | | * |
| 1172 | 2016-12-01 | Demolition Permit | S&R022927 | * |